No. 15-15296

# UNITED STATES COURT OF APPEALS
# FOR THE NINTH CIRCUIT

GILBERT P. HYATT

*Plaintiff-Appellant*,

*v.*

BETTY T. YEE, ET AL.

*Defendants-Appellees.*

On Appeal from the United States District Court
for the Eastern District of California, No. 2:14-cv-00849-GEB-DAD (Burrell, J.)

## APPELLEE CALIFORNIA FRANCHISE TAX BOARD'S
## JUDICIAL NOTICE DOCUMENTS

### VOLUME 2 OF 12

### RJN 0167 – RJN 0324

JAMES BRADSHAW
DEBBIE LEONARD
ADAM HOSMER-HENNER
MCDONALD CARANO WILSON LLP
100 West Liberty Street, 10th Floor
Reno, NV  89501
(775) 788-2000

CYNTHIA J. LARSEN
KATIE DEWITT
DAVID W. SPENCER
ORRICK, HERRINGTON & SUTCLIFFE
400 Capitol Mall, Suite 3000
Sacramento, CA 95814
(916) 329-7970

SETH P. WAXMAN
PAUL R.Q. WOLFSON
DANIEL WINIK
WILMER CUTLER PICKERING
    HALE AND DORR LLP
1875 Pennsylvania Ave. NW
Washington, D.C.  20006
(202) 663-6000

**INDEX**

**FTB'S MOTION FOR JUDICIAL NOTICE**

| Doc # | Date | Document Name | Dunn Par # | Bates # - RJN | Judicial or Administrative Proceeding | Category |
|-------|------|---------------|------------|---------------|----------------------------------------|----------|
| | | **VOLUME ONE** | | | | |
| 1 | 6/17/1993 | Letter from Marc Shayer to Gilbert Hyatt | 10 | 1 - 5 | NV Trial Ex. 0112* | 1, 3 |
| 2 | 7/15/1993 | Letter from Marc Shayer to Michael Kern, and response - Information Concerning Resident Status (Form FTB 3805F) | 10 | 6 - 14 | NV Trial Ex. 2174 | 1, 3 |
| 3 | 8/4/1993 | Letter from Michael Kern to Marc Shayer | 10 | 15 - 16 | NV Trial Ex. 2173 | 1, 3 |
| 4 | 5/24/1994 | Letter from Soriano to Michael Kern | 10 | 17 - 20 | NV Trial Ex. 2503 | 1, 3 |
| 5 | 8/2/1995 | Letter from Sheila Cox to Michael Kern - determination letter | 12 | 21 - 48 | NV Trial Ex. 2821 | 1, 3 |
| 6 | 8/29/1995 | Fraud Penalty | 13 | 49 - 62 | NV Trial Ex. 2199 | 1, 3 |
| 7 | 4/23/1996 | Fax from Michael Kern to Hyatt re 1991 NPA, and from Michael Kern to Cowan | 12 | 63 - 74 | NV Trial Ex. 2592 | 1, 3 |
| 8 | 6/20/1996 | Letter from Cowan to FTB re 1991 Protest Letter | 14 | 75 - 136 | NV Trial Ex. 296 | 2, 3 |
| 9 | 8/18/1997 | Fax from Hyatt to Eugene Cowan with Notice of Proposed Assessment 1992 | 13 | 137 - 141 | NV Trial Ex. 2609 | 1, 3 |
| 10 | 10/10/1997 | Letter from Cowan to FTB re 1992 Protest Letter 10-10-97 | 14 | 142 - 144 | NV Trial Ex. 319 | 2, 3 |
| 11 | 1/6/1998 | Complaint, *Gilbert P. Hyatt v. Franchise Tax Board of California* | 14 | 145 - 166 | Eighth Judicial District Court, Clark County, Nevada, Case No. 98A382999 | 3 |

\* All references to "NV Trial Ex." are documents that were submitted into evidence at the jury trial in Hyatt's Nevada litigation, Case No. 98A382999, Eighth Judicial District Court, Clark County, Nevada.

**INDEX**

**FTB'S MOTION FOR JUDICIAL NOTICE**

| Doc # | Date | Document Name | Dunn Par # | Bates # - RJN | Judicial or Administrative Proceeding | Category |
|-------|------|---------------|-----------|---------------|---------------------------------------|----------|
| | | **VOLUME TWO** | | | | |
| 12 | 1/6/1998 | Case docket - *Gilbert P. Hyatt v. Franchise Tax Board of California* | 32 | 167 - 257 | Eighth Judicial District Court, Clark County, Nevada, Case No. 98A382999 | 3 |
| 13 | 3/17/1998 | Fax from Donald Kula to Hutchison and Hyatt re response tactics to Subpoena Duces Tecum to be issued to Cal Fed Bank | 21 | 258 | Ex. 3 to Dunn Decl., SER 23; NV Trial Ex. 2326 | 2, 3 |
| 14 | 5/28/1998 | Letter from Sheila Cox to Eugene Cowan attaching 4/24/98 Declaration for Subpoena Duces Tecum signed by Sheila Cox, Subpoena Duces Tecum to Cal Fed Bank | 21 | 259 - 262 | Ex. 3 to Dunn Decl., SER 24-27; NV Trial Ex. 2326 | 2 |
| 15 | 12/27/1999 | Protective Order on Report and Recommendation from Discovery Commissioner Biggar | 16 | 263 - 274 | Eighth Judicial District Court, Clark County, Nevada, Case No. 98A382999 | 3 |
| 16 | 12/30/1999 | Letter from Woodward to Cowan re document request letter | 15 | 275 - 305 | NV Trial Ex. 2330 | 2, 3 |
| 17 | 1/27/2000 | Docket | 17, 32 | 306 - 315 | Nevada Supreme Court, Case No. 35549 | 3 |
| 18 | 3/7/2000 | Memo from McLaughlin to Terry Collins | 16 | 316 - 319 | NV Trial Ex. 2333 | 2, 3 |
| 19 | 4/16/2000 | Letter from FTB to Cowan and Eric Coffill re request for delay | 15, 16 | 320 - 322 | NV Trial Ex. 2332 | 2, 3 |
| 20 | 6/7/2000 | Order Staying District Court Proceedings | 17 | 323 - 324 | Nevada Supreme Court, Case No. 35549 | 3 |

# INDEX
# FTB'S MOTION FOR JUDICIAL NOTICE

| Doc # | Date | Document Name | Dunn Par # | Bates # - RJN | Judicial or Administrative Proceeding | Category |
|---|---|---|---|---|---|---|
| | | **VOLUME THREE** | | | | |
| 21 | 6/30/2000 | Letter to Cody Cinnamon from Coffill responding to IDR | 16 | 325 - 425 | NV Trial Ex. 356 | 2, 3 |
| 22 | 7/7/2000 | Docket | 17, 32 | 426 - 434 | Nevada Supreme Court, Case No. 36390 | 3 |
| 23 | 10/3/2000 | Hearing Officer Report | 16 | 435 - 437 | NV Trial Ex. 2335 | 2, 3 |
| 24 | 6/13/2001 | Order Granting Petition (Docket No. 36390), and Dismissing Petition (Docket No. 35549) | 17 | 438 - 443 | Nevada Supreme Court, Case No. 36390, 35549 | 3 |
| 25 | 3/4/2002 | Docket | 32 | 444 - 445 | Nevada Supreme Court, Case No. 39274 | 3 |
| 26 | 3/8/2002 | Docket | 32 | 446 - 447 | Nevada Supreme Court, Case No. 39312 | 3 |
| 27 | 4/4/2002 | Order Denying Petition for Writ of Mandamus or Prohibition and Dismissing Appeal | 17 | 448 - 450 | Nevada Supreme Court, Case No. 39312, 39274 | 3 |
| 28 | 4/4/2002 | Order Granting Petition for Rehearing, Vacating Previous Order, Granting Petition for a Writ of Mandamus in Part in Docket no. 36390, and Granting Petition for a Writ of Prohibition in Part in Docket No. 35549 | 17 | 451 - 464 | Nevada Supreme Court, Case No. 35549, 36390 | 3 |
| 29 | 6/3/2002 | Letter from Felix Leatherwood to Mark Hutchison requesting documents and deposition testimony stamped "Confidential-NV Protective Order" | 17 | 465 - 466 | NV Trial Ex. 2342 | 2, 3 |
| 30 | 7/7/2002 | FTB Administrative Subpoena Duces Tecum | 17 | 467 - 470 | NV Trial Ex. 2344 | 2, 3 |

# INDEX
# FTB'S MOTION FOR JUDICIAL NOTICE

| Doc # | Date | Document Name | Dunn Par # | Bates # - RJN | Judicial or Administrative Proceeding | Category |
|-------|------|---------------|------------|---------------|----------------------------------------|----------|
| 31 | 2/28/2003 | Court's Ruling on Order to Show Cause filed in Superior Court of California, Sacramento County , Case No. 02CS01582 | 17 | 471 - 472 | NV Trial Ex. 2348 | 3, 5 |
| 32 | 3/17/2003 | Fax Cover and letter from Donald Kula to Molly Mosley, DAG | 17 | 473 - 475 | NV Trial Ex. 2349 | 2, 3, 5 |
| 33 | 12/31/2003 | *State Franchise Tax Board v Gilbert P. Hyatt* , Decision (unpublished) | 17 | 476 - 500 | California Court of Appeal, Third Appellate District - Sacramento, Case No. C043627 | 2, 3, 5 |
| **VOLUME FOUR** | | | | | | |
| 34 | 9/7/2005 | Protest Event Log for Case Unit: Hyatt, Gilbert - 1992 | | 501 - 604 | NV Trial Ex. 2353 | 2, 3 |
| 35 | 10/28/2005 | Letter from Robert Dunn to Mark Hutchison re: request consent to release deposition transcripts and documents to FTB's protest hearing officer | 18 | 605 - 607 | NV Trial Ex. 2354 | 2, 3 |
| 36 | 12/6/2005 | Letter from Robert Dunn to Mark Hutchison re: second request | 18 | 608 | NV Trial Ex. 2355 | 2, 3 |
| 37 | 1/30/2006 | FTB Administrative Subpoena Duces Tecum and Exhibits A, C-E | 18 | 609 - 627 | NV Trial Ex. 2356 | 2, 3 |
| 38 | 1/19/2007 | Letter from Robert Dunn to Mark Hutchison requests production of documents and testimony from 2006 | 18 | 628 - 632 | NV Trial Ex. 2357 | 2, 3 |
| 39 | 2/14/2007 | Letter from Donald Kula to Robert Dunn | 18 | 633 - 638 | NV Trial Ex. 2358 | 2, 3 |
| 40 | 5/17/2007 | Letter from Donald Kula to Robert Dunn | 18 | 639 - 640 | NV Trial Ex. 2359 | 2, 3 |

**INDEX**

**FTB'S MOTION FOR JUDICIAL NOTICE**

| Doc # | Date | Document Name | Dunn Par # | Bates # - RJN | Judicial or Administrative Proceeding | Category |
|-------|------|---------------|------------|---------------|----------------------------------------|----------|
| 41 | 11/1/2007 | Determination Letter from George W. McLaughlin to Eric Coffill | 18 | 641 - 690 | NV Trial Ex. 2320 | 2, 3 |
| 42 | 11/20/2007 | Letter from Eric Coffill to George W. McLaughlin | 19 | 691 - 695 | Ex. 1 to Dunn Decl., SER 13-17 | 6 |
| 43 | 11/26/2007 | Letter from George W. McLaughlin to Eric Coffill | 19 | 696 - 698 | Ex. 2 to Dunn Decl., SER 19-21 | 2 |
| 44 | 1/22/2008 | Letter from Eric Coffill to SBE enclosing Notice of Appeal for 1991, Request for Abatement of Interest | 22 | 699 - 711 | Ex. 4 to Dunn Decl., SER 29-41 | 6 |
| 45 | 1/23/2008 | Letter from Eric Coffill to SBE enclosing Notice of Appeal for 1992, Request for Abatement of Interest | 22 | 712 - 724 | Ex. 5 to Dunn Decl., SER 43-55 | 6 |
| 46 | 7/1/2008 | Letter from SBE to Eric Coffill re extension | 23 | 725 - 726 | SBE | 6 |
| 47 | 7/3/2008 | Letter from SBE to Eric Coffill re extension | 23 | 727 | SBE | 6 |
| 48 | 11/18/2008 | Letter from SBE to Eric Coffill re extension | 23 | 728 - 729 | SBE | 6 |
| **VOLUME FIVE** | | | | | | |
| 49 | 12/9/2008 | Hyatt Opening Brief 1991 | 23 | 730 - 836 | SBE | 6 |
| 50 | 12/9/2008 | Hyatt Opening Brief 1992 | 23 | 837 - 922 | SBE | 6 |
| 51 | 1/27/2009 | Letter from Robert Dunn to SBE re Hyatt's filing | 23 | 923 - 924 | SBE | 6 |
| 52 | 2/13/2009 | Docket | 32 | 925 - 928 | Nevada Supreme Court, Case No. 53264 | 3 |
| 53 | 3/16/2009 | Letter from Robert Dunn to Eric Coffill re scheduling depositions of affiants | 23 | 929 - 930 | SBE | 3 |

**INDEX**

**FTB'S MOTION FOR JUDICIAL NOTICE**

| Doc # | Date | Document Name | Dunn Par # | Bates # - RJN | Judicial or Administrative Proceeding | Category |
|-------|------|---------------|------------|---------------|---------------------------------------|----------|
| 54 | 6/26/2009 | Request for Foreign Deposition Subpoena - Melvin R. Hecht | | 931 - 953 | Eighth Judicial District Court, Clark County, Nevada, Case No. A-09-593462-C | 3, 5, 6 |
| **VOLUME SIX** | | | | | | |
| 55 | 6/26/2009 | Request for Foreign Deposition Subpoena - Michelina Hecht | | 954 - 975 | Eighth Judicial District Court, Clark County, Nevada, Case No. A-09-593462-C | 3, 5, 6 |
| 56 | 9/15/2009 | FTB Opening Brief 1991 | 24 | 976 - 1081 | SBE | 6 |
| 57 | 9/15/2009 | FTB Opening Brief 1992 | 24, 31 | 1082 - 1160 | SBE; Ex. 7 to Dunn Decl., SER 61 -70 | 6 |
| 58 | 9/29/2009 | Letter from Eric Coffill to SBE requesting extension of time for filing | 25 | 1161 - 1172 | SBE | 6 |
| 59 | 10/1/2009 | Letter from Robert Dunn to SBE replying to Hyatt's request for time | 25 | 1173 - 1176 | SBE | 6 |
| 60 | 5/20/2010 | Letter from SBE to Eric Coffill re extension and new due date | 25 | 1177 | SBE | 6 |
| 61 | 8/11/2010 | Letter from SBE to Eric Coffill granting extension and email exchange | 25 | 1178 - 1180 | SBE | 6 |
| **VOLUME SEVEN** | | | | | | |
| 62 | 8/23/2010 | Hyatt 1991 Reply Brief | 25 | 1181 - 1289 | SBE | 6 |
| 63 | 8/23/2010 | Hyatt 1992 Reply Brief | 25 | 1290 - 1398 | SBE | 6 |
| 64 | 8/23/2010 | Hyatt Index of Affidavits | 25 | 1399 - 1403 | SBE | 6 |

**INDEX**

**FTB'S MOTION FOR JUDICIAL NOTICE**

| Doc # | Date | Document Name | Dunn Par # | Bates # - RJN | Judicial or Administrative Proceeding | Category |
|-------|------|---------------|------------|---------------|--------------------------------------|----------|
| 65 | 2/4/2011 | *State of California Franchise Tax Board v. Mary Troter Stratton, et al.,* Petition by FTB for Issuance of Out-of-State Deposition Commissions (for Stratton depositions) | 24 | 1404 - 1410 | Superior Court of California, Sacramento, Case No. 34-2011-00096505 | 5, 6 |
| 66 | 5/3/2011 | *State of California Franchise Tax Board v. Gilbert P. Hyatt,* Nevada District Court Order Denying Strattons' Motion to Quash Subpoenas for a Pending Administrative Tax Appeal in California | 24 | 1411 - 1413 | Eighth Judicial District Court, Clark County, Nevada, Case No. A-II-635345-C | 3, 5, 6 |
| **VOLUME EIGHT** | | | | | | |
| 67 | 6/30/2011 | FTB Reply Brief 1992 (Excerpts re Delays in Protest and Nevada litigation) | | 1414 - 1426 | SBE | 6 |
| 68 | 7/20/2011 | Dkt. No. 1 - Hyatt's Petition for Protective Order or Quash subpoenas | 27 | 1427 - 1429 | New York Supreme Court, Westchester County, Case No. 52961/2011 | 6, 7 |
| 69 | 7/20/2011 | Docket | 32 | 1430 - 1431 | New York Supreme Court, Westchester County, Case No. 52961/2011 | 7 |
| 70 | 7/29/2011 | Dkt. No. 17 - Decision & Order re Philips discovery | 27 | 1432 - 1444 | New York Supreme Court, Westchester County, Case No. 52961/2011 | 6, 7 |

**INDEX**

**FTB'S MOTION FOR JUDICIAL NOTICE**

| Doc # | Date | Document Name | Dunn Par # | Bates # - RJN | Judicial or Administrative Proceeding | Category |
|---|---|---|---|---|---|---|
| 71 | 8/1/2011 | Docket | 32 | 1445 | New York Appellate Division, Second Judicial Department, Case No. 2011-6859 | 7 |
| 72 | 8/2/2011 | Dkt. No. 19 - Hyatt's Notice of Appeal | 27 | 1446 - 1465 | New York Supreme Court, Westchester County, Case No. 52961/2011 | 7 |
| 73 | 8/15/2012 | Hyatt 1991 Supplemental Brief | 25 | 1466 - 1570 | SBE | 6 |
| **VOLUME NINE** | | | | | | |
| 74 | 8/15/2012 | Hyatt 1992 Supplemental Brief | 25 | 1571 - 1678 | SBE | 6 |
| 75 | 8/15/2012 | Exh A Hyatt 1991 Supplemental Brief | 25 | 1679 - 1680 | SBE | 6 |
| 76 | 8/15/2012 | Exh B Hyatt 1991 Supplemental Brief | 25 | 1681 - 1683 | SBE | 6 |
| 77 | 10/5/2012 | Dkt. No. 24 - Order to Show Cause | 28 | 1684 - 1687 | New York Appellate Division, Second Judicial Department, Case No. 2011-6859 | 7 |
| 78 | 2/19/2013 | FTB Supplemental Briefing re Tax Year 1991 and 1992, Exhibit H Tab 1-47_Protest and Litigation timeline (Tab 36) | | 1688 | SBE | 6 |

**INDEX**

**FTB'S MOTION FOR JUDICIAL NOTICE**

| Doc # | Date | Document Name | Dunn Par # | Bates # - RJN | Judicial or Administrative Proceeding | Category |
|---|---|---|---|---|---|---|
| 79 | 3/13/2013 | Dkt. No. 29 - Opinion and Order | 28 | 1689 - 1705 | New York Appellate Division, Second Judicial Department, Case No. 2011-6859 | 7 |
| 80 | 3/28/2013 | FTB Additional Brief Philips Documents and NY litigation | | 1706 - 1721 | SBE | 6, 7 |
| 81 | 4/29/2013 | FTB Additional Brief re Philips documents to SBE | | 1722 - 1726 | SBE | 6, 7 |
| 82 | 5/14/2013 | Docket | 32 | 1727 - 1730 | New York Supreme Court, Westchester County, Case No. 57751-2013 | 7 |
| 83 | 10/7/2013 | Dkt. No. 23- Decision and Order | 28 | 1731 - 1747 | New York Supreme Court, Westchester County, Case No. 57751-2013 | 7 |
| 84 | 3/13/2014 | Dkt. No. 74 - Decision and Order | 28 | 1748 - 1758 | New York Supreme Court, Westchester County, Case No. 57751-2013 | 7 |
| 85 | 4/23/2014 | Letter from SBE to Eric Coffill and Robert Dunn requesting additional briefing | 29 | 1759 - 1761 | SBE | 6 |
| 86 | 5/7/2014 | Letter from Eric Coffill to SBE | 30 | 1762 - 1764 | Ex. 6 to Dunn Decl., SER 57-59 | 6 |
| 87 | 6/13/2014 | Letter from SBE to Eric Coffill and Robert Dunn re due dates and reluctance to grant more extensions | 30, 33 | 1765 - 1767 | SBE | 6 |
| 88 | 9/26/2014 | Letter from Eric Coffill to SBE re Request to Vacate | 33 | 1768 - 1769 | SBE | 6 |

# INDEX
# FTB'S MOTION FOR JUDICIAL NOTICE

| Doc # | Date | Document Name | Dunn Par # | Bates # - RJN | Judicial or Administrative Proceeding | Category |
|---|---|---|---|---|---|---|
| 89 | 10/13/2014 | Letter from Eric Coffill to SBE responding to FTB letter (enclosing letter from Hyatt's New York counsel to FTB's New York counsel re U.S. Philips documents dispute) | 33 | 1770 - 1778 | SBE | 6, 7 |
| 90 | 11/3/2014 | Letter from Eric Coffill to SBE requesting, *inter alia*, that SBE vacate briefing deadline | 33 | 1779 - 1780 | SBE | 6 |
| **VOLUME TEN** | | | | | | |
| 91 | 2/4/2015 | Letter from Eric Coffill to SBE submitting motions and requesting, *inter alia,* delay in briefing ending decision on motions | 33 | 1781 - 1847 | SBE | 6 |
| 92 | 2/23/2015 | Letter from Eric Coffill to SBE requesting, *inter alia,* delay on briefing until SBE rules on motions to strike | 33 | 1848 - 1849 | SBE | 6 |
| 93 | 3/11/2015 | Docket | 32 | 1850 - 1852 | New York Supreme Court, Westchester County, Case No. 53655-2015 | 6, 7 |
| 94 | 4/6/2015 | Affidavit of Robert Dunn in Opposition to Gilbert Hyatt's Motion Seeking an Order of Civil Contempt and Permanent Injunctive Relief | 32 | 1853 - 2000 | New York Supreme Court, Westchester County, Case No. 53655-2015 | 6, 7 |
| 95 | 6/3/2015 | Letter from Eric Coffill to the SBE requesting extension of time to file reply briefs | 33 | 2001 - 2003 | SBE | 6 |

# INDEX

# FTB'S MOTION FOR JUDICIAL NOTICE

| Doc # | Date | Document Name | Dunn Par # | Bates # - RJN | Judicial or Administrative Proceeding | Category |
|-------|------|---------------|------------|---------------|----------------------------------------|----------|
| 96 | 9/10/2015 | Amended Judgment Decision & Order | 32 | 2004 - 2016 | New York Supreme Court, Westchester County, Case No. 53655-2015 | 6, 7 |
| 97 | 9/19/2016 | Letter from Edwin Antolin to SBE requesting extension for filing additional briefs | 33 | 2017 - 2018 | SBE | 6 |
| **VOLUME ELEVEN** | | | | | | |
| 98 | 9/28/2016 | Appellant's Concluding Summary (1991); Errata filed 11/4/16 | 33 | 2019 - 2057 | SBE | 6 |
| 99 | 9/28/2016 | Appellant's Concluding Summary (1992); Errata filed 11/4/16 | 33 | 2058 - 2092 | SBE | 6 |
| 100 | 9/28/2016 | Appellant's Second Additional Briefing (1991); Errata filed 11/4/16 | 33 | 2093 - 2165 | SBE | 6 |
| 101 | 9/28/2016 | Appellant's Second Additional Briefing (1992); Errata filed 11/4/16 | 33 | 2166 - 2236 | SBE | 6 |
| **VOLUME TWELVE** | | | | | | |
| 102 | 9/28/2016 | Attachment 1, Appellant's Second Additional Briefing (1992); Errata filed 11/4/16 | 33 | 2237 - 2278 | SBE | 6 |
| 103 | 10/20/2016 | Letter from SBE to Edwin Antolin re, *inter alia,* delays | 33 | 2279 - 2282 | SBE | 6 |
| 104 | 11/4/2016 | Letter from Edwin Antolin to Joann Richmond with errata table | 33 | 2283 - 2297 | SBE | 6 |
| 105 | 11/16/2016 | Letter from FTB to SBE re Hyatt's request for additional time | 33 | 2298 - 2299 | SBE | 6 |

**INDEX**

**FTB'S MOTION FOR JUDICIAL NOTICE**

| Doc # | Date | Document Name | Dunn Par # | Bates # - RJN | Judicial or Administrative Proceeding | Category |
|-------|------|---------------|------------|---------------|----------------------------------------|----------|
| 106 | 1/6/2017 | Letter from SBE to Edwin Antolin re rescheduing the hearing from March 2017 to May 2017 | 33 | 2300 | SBE | 6 |
| 107 | 3/3/2017 | Notice of Board Hearing for Case No. 446509 on 5/23/17 | 33 | 2301 - 2302 | SBE | 6 |
| 108 | 3/3/2017 | Notice of Board Hearing for Case No. 435770 on 5/23/17 | 33 | 2303 - 2304 | SBE | 6 |

Skip to Main Content   Logout   My Account   Search Menu   New District Civil/Criminal Search   Refine Search   Back      Location : District Court Civil/Criminal   Help

# REGISTER OF ACTIONS
## CASE NO. 98A382999

| | | | | |
|---|---|---|---|---|
| **Gilbert Hyatt vs California State Franchise Tax Board** | | § | Case Type: | **Civil Conversion Case Type** |
| | | § | Date Filed: | **01/06/1998** |
| | | § | Location: | **Department 10** |
| | | § | Cross-Reference Case Number: | **A382999** |
| | | § | Supreme Court No.: | **53264** |
| | | § | | |
| | | § | | |

---

### PARTY INFORMATION

| | | **Lead Attorneys** |
|---|---|---|
| **Defendant** | California State Franchise Tax Board | **Pat Lundvall** <br> *Retained* <br> 702-873-4100(W) |
| **Plaintiff** | Hyatt, Gilbert P | **Peter C. Bernhard** <br> *Retained* <br> 702-792-7000(W) |

---

### EVENTS & ORDERS OF THE COURT

**DISPOSITIONS**

05/03/2002 **Clerk's Certificate** (Judicial Officer: Saitta, Nancy)
Converted Disposition:
Entry Date & Time: 05/20/2002 @ 10:48 Description: ENTERED IN ERROR Debtor: California State Franchise Tax Board Creditor: Hyatt, Gilbert P Amount Awarded: $0.00 Attorney Fees: $0.00 Costs: $0.00 Interest Amount: $0.00 Total: $0.00

03/14/2006 **Summary Judgment** (Judicial Officer: Walsh, Jessie)
Converted Disposition:
Entry Date & Time: 03/17/2006 @ 15:53 Description: ENTERED IN ERROR Debtor: Hyatt, Gilbert P Creditor: California State Franchise Tax Board Amount Awarded: $0.00 Attorney Fees: $0.00 Costs: $0.00 Interest Amount: $0.00 Total: $0.00

08/06/2008 **Verdict** (Judicial Officer: Walsh, Jessie)
Converted Disposition:
Entry Date & Time: 08/11/2008 @ 08:42 Description: VERDICT Debtor: California State Franchise Tax Board Creditor: Hyatt, Gilbert P Amount Awarded: $0.00 Attorney Fees: $0.00 Costs: $0.00 Interest Amount: $0.00 Total: $0.00

09/08/2008 **Judgment Plus Interest** (Judicial Officer: Walsh, Jessie)
Converted Disposition:
Entry Date & Time: 09/09/2008 @ 11:10 Description: JUDGMENT PLUS INTEREST Debtor: California State Franchise Tax Board Creditor: Hyatt, Gilbert P Amount Awarded: $0.00 Attorney Fees: $0.00 Costs: $0.00 Interest Amount: $0.00 Total: $0.00

10/07/2009 **Order** (Judicial Officer: Walsh, Jessie)
Debtors: Gilbert P Hyatt (Plaintiff)
Creditors: Ashley Hall (Special Master)
Judgment: 10/07/2009, Docketed: 10/08/2009
Total Judgment: 13,082.78
Debtors: California State Franchise Tax Board (Defendant)
Creditors: Ashley Hall (Special Master)
Judgment: 10/07/2009, Docketed: 10/08/2009
Total Judgment: 13,082.78

01/04/2010 **Judgment** (Judicial Officer: Walsh, Jessie)
Debtors: California State Franchise Tax Board (Defendant)
Creditors: Gilbert P Hyatt (Plaintiff)
Judgment: 01/04/2010, Docketed: 01/05/2010
Total Judgment: 2,539,068.65

**OTHER EVENTS AND HEARINGS**

01/06/1998 **Filed Under Seal**
*Complaint; Jury Trial Demanded*
01/28/1998 **Filed Under Seal**
*Summons*
02/05/1998 **Filed Under Seal**
*Specially-Appearing Defendant Franchise Tax Board of the State of California's Motion to Quash Service of Process and for no Other Relief (Oral Argument Requested)*
02/17/1998 **Filed Under Seal**
*Specially-Appearing Defendant Franchise Tax Board of the State of California's Notice of Filing of Petition for Removal*
02/23/1998 **Motion to Quash** (9:00 AM) ()
*DEFTS' MOTION TO QUASH SERVICE OF PROCESS AND FOR NO OTHER RELIEF Heard By: Jack Lehman*

[Minutes](#)
Result: Continuance Granted

| | |
|---|---|
| 05/14/1998 | **Filed Under Seal** |
| | *Minutes of the Court* |
| 05/18/1998 | **Filed Under Seal** |
| | *Peremptory Challenge of Judge* |
| 05/18/1998 | **Filed Under Seal** |
| | *Notice of Assignment of New Department (Unfiled)* |
| 05/20/1998 | **Filed Under Seal** |
| | *Peremptory Challenge of Judge* |
| 05/20/1998 | **Filed Under Seal** |
| | *Notice of Department Reassignment* |
| 06/02/1998 | **Filed Under Seal** |
| | *Verified Application for Admission to Practice Under Nevada Supreme Court Rule 42* |
| 06/10/1998 | **Filed Under Seal** |
| | *Supreme Court Rule 42 Statement* |
| 06/12/1998 | **Filed Under Seal** |
| | *First Amended Complaint; Jury Trial Demanded* |
| 06/15/1998 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 06/26/1998 | **Filed Under Seal** |
| | *Order* |
| 06/26/1998 | **Filed Under Seal** |
| | *Re-Notice of Motion for Specially-Appearing Defendant Franchise Tax Board of the State of California's Motion to Quash Service of Process and for No Other Relief (Oral Argument Requested)* |
| 06/29/1998 | **Filed Under Seal** |
| | *Certificate of Mailing* |
| 07/01/1998 | **Filed Under Seal** |
| | *Notice of Entry of Order* |
| 07/16/1998 | **Filed Under Seal** |
| | *Notice of Filing Pleadings Directly Related to Hearing on Motion to Quash Service of Process* |
| 07/17/1998 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 07/27/1998 | **Filed Under Seal** |
| | *Notice of Withdrawal of Motion for Specially-Appearing Defendant Franchise Tax Board of the State of California's Motion to Quash Service of Process and for No Other Relief* |
| 07/27/1998 | **Motion to Quash**  (3:00 AM) () |
| | *DEFTS' MOTION TO QUASH SERVICE OF PROCESS AND FOR NO OTHER RELIEF Heard By: Jack Lehman* |
| | Result: Off Calendar |
| 08/13/1998 | **Filed Under Seal** |
| | *Answer to First Amended Complaint* |
| 08/31/1998 | **Filed Under Seal** |
| | *Notice of Early Case Conference* |
| 09/02/1998 | **Filed Under Seal** |
| | *Amended Notice of Early Case Conference* |
| 09/17/1998 | **Filed Under Seal** |
| | *Amended Notice of Early Case Conference* |
| 09/22/1998 | **Filed Under Seal** |
| | *Amended Notice of Early Case Conference* |
| 11/13/1998 | **Filed Under Seal** |
| | *Notice of Change of Address and Facsimile Number* |
| 11/20/1998 | **Filed Under Seal** |
| | *Joint Case Conference Report* |
| 12/04/1998 | **Filed Under Seal** |
| | *Discovery Scheduling Order* |
| 12/07/1998 | **Filed Under Seal** |
| | *Notice of Deposition of Person(s) Most Knowledgeable at the Franchise Tax Board of the State of California* |
| 12/07/1998 | **Filed Under Seal** |
| | *Notice of Deposition of Person(s) Most Knowledgeable at the Franchise Tax Board of the State of California* |
| 12/07/1998 | **Filed Under Seal** |
| | *Notice of Deposition of Person(s) Most Knowledgeable at the Franchise Tax Board of the State of California* |
| 12/07/1998 | **Filed Under Seal** |
| | *Notice of Deposition of Person(s) Most Knowledgeable at the Franchise Tax Board of the State of California* |
| 12/07/1998 | **Filed Under Seal** |
| | *Verified Application for Association of Counsel Under Nevada Supreme Court Rule 42* |
| 12/10/1998 | **Filed Under Seal** |
| | *Motion to Associate Counsel* |
| 12/11/1998 | **Filed Under Seal** |
| | *Certificate of Service* |
| 12/14/1998 | **Filed Under Seal** |
| | *Notice of Deposition of Person(s) Most Knowledgeable at the Franchise Tax Board of the State of California* |
| 12/17/1998 | **Filed Under Seal** |
| | *Motion for Protective Order, Motion to Compel Production of Documents, and for an Order Shortening Time* |
| 12/18/1998 | **Filed Under Seal** |
| | *Order Setting Civil Jury Trial and Calendar Call* |
| 12/21/1998 | **Filed Under Seal** |
| | *Qualified Non-Opposition to Plaintiff's Motion to Associate Counsel* |
| 12/21/1998 | **Filed Under Seal** |
| | *Certificate of Service of Motion for Protective Order and for an Order Shortening Time* |
| 12/21/1998 | **Motion for Protective Order**  (9:00 AM) () |
| | *PLTF'S MOTION FOR PROTECTIVE ORDER; MOTION TO COMPEL PRODUCTION OF DOCUMENTS Court Clerk: MARY DAIGLE Relief Clerk: JENNIFER LOTT /jl Reporter/Recorder: MARNITA HAMMER Heard By: Thomas Biggar* |
| | [Parties Present](#) |

| | |
|---|---|
| | Minutes |
| | Result: Motion Granted |
| 12/28/1998 | **Filed Under Seal** |
| | *Subpoena Duces Tecum* |
| 01/04/1999 | **Motion to Associate Counsel** (9:00 AM) () |
| | *PLTF'S MOTION TO ASSOCIATE COUNSEL Court Clerk: JOSEPHINE BOHN Heard By: Nancy Saitta* |
| | Result: Continuance Granted |
| 01/06/1999 | **Filed Under Seal** |
| | *Order* |
| 01/08/1999 | **Filed Under Seal** |
| | *Notice of Entry of Order* |
| 01/15/1999 | **Filed Under Seal** |
| | *Supreme Court Rule 42 Statement* |
| 01/20/1999 | **Filed Under Seal** |
| | *Verified Application for Association of Counsel Under Nevada Supreme Court Rule 42* |
| 01/25/1999 | **Filed Under Seal** |
| | *Stipulation and Order to Seal Plaintiff's Motion for an Order Compelling Answers to Deposition Questions re Related Taxpayers* |
| 01/25/1999 | **Filed Under Seal** |
| | *Motion to Associate Counsel* |
| 01/25/1999 | **Motion to Associate Counsel** (9:00 AM) () |
| | *PLTF'S MOTION TO ASSOCIATE COUNSEL Court Clerk: JOSEPHINE BOHN Heard By: Nancy Saitta* |
| | Minutes |
| | Result: Motion Granted |
| 01/26/1999 | **Filed Under Seal** |
| | *Certificate of Service* |
| 01/26/1999 | **Filed Under Seal** |
| | *Certificate of Service* |
| 01/26/1999 | **Filed Under Seal** |
| | *Motion for an Order Compelling Answers to Deposition Questions re Related Taxpayers and for an Order Shortening Time Filed Under Seal by Stipulation and Order Dated January 25, 1999* |
| 01/26/1999 | **Filed Under Seal** |
| | *Defendant Franchise Tax Board's Opposition to Brief to Plaintiff's Motion to Compel Production of Documents; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 01/27/1999 | **Filed Under Seal** |
| | *Notice of Entry of Order* |
| 01/28/1999 | **Filed Under Seal** |
| | *Discovery Commissioner's Report and Recommendation* |
| 01/29/1999 | **Filed Under Seal** |
| | *Supreme Court Rule 42 Statement* |
| 02/02/1999 | **Filed Under Seal** |
| | *Motion for an Order Compelling Further Deposition Testimony from Defendant's Rule 30(b)(6) Witness Sheila Cox and for an Order Shortening Time; Filed Under Seal by Stipulation and Order Dated February 1, 1999* |
| 02/02/1999 | **Motion** (9:30 AM) () |
| | *PLTF'S MOTION FOR AN ORDER COMPELLING ANSWERS TO DEPOSITION QUESTIONS RE RELAT Heard By: Thomas Biggar* |
| | Parties Present |
| | Minutes |
| | Result: Continuance Granted |
| 02/03/1999 | **Filed Under Seal** |
| | *Stipulation and Order to Seal Plaintiff's Motion for an Order Compelling Further Testimony from Defendant's Rule 30(b)(6) Witness Sheila Cox* |
| 02/03/1999 | **Filed Under Seal** |
| | *Certificate of Service* |
| 02/08/1999 | **Motion to Associate Counsel** (3:00 AM) () |
| | *PLTF'S MOTION TO ASSOCIATE COUNSEL Court Clerk: JOSEPHINE BOHN Heard By: Nancy Saitta* |
| | Minutes |
| | Result: Matter Heard |
| 02/09/1999 | **Filed Under Seal** |
| | *Defendant's Motion for Judgment on the Pleadings* |
| 02/10/1999 | **Filed Under Seal** |
| | *Supreme Court Rule 42 Statement* |
| 02/10/1999 | **Filed Under Seal** |
| | *Defendant's Motion for Judgment on the Pleadings; Corrected Copy* |
| 02/10/1999 | **Filed Under Seal** |
| | *Notice of Errata (re: Defendant's Motion for Judgment on the Pleadings, filed February 9, 1999)* |
| 02/11/1999 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 02/12/1999 | **Filed Under Seal** |
| | *Order* |
| 02/12/1999 | **Filed Under Seal** |
| | *Franchise Tax Board's Opposition to Motion to Compel Further Answer at Deposition (Filed Under Seal)* |
| 02/12/1999 | **Filed Under Seal** |
| | *Franchise Tax Board's Opposition to Motion to Compel Further Testimony from Sheila Cox. (Filed Under Seal)* |
| 02/16/1999 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 02/16/1999 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 02/16/1999 | **Filed Under Seal** |
| | *Reply Memorandum in Support of Motion to Compel Answers to Deposition Questions re Related Taxpayers* |
| 02/16/1999 | **Filed Under Seal** |
| | *Reply Memorandum in Support of Motion to Compel Further Testimony from Defendant's Rule 30(b)(6) Witness Sheila Cox* |
| 02/17/1999 | **Filed Under Seal** |
| | *Franchise Tax Board's Opposition to Motion to Compel Further Testimony from Sheila Cox, Appendix One (Filed Under Seal)* |
| 02/17/1999 | **Filed Under Seal** |

| | |
|---|---|
| | *Franchise Tax Board's Opposition to Motion to Compel Further Testimony from Sheila Cox, Appendix Two (Filed Under Seal)* |
| 02/17/1999 | **Filed Under Seal** |
| | *Franchise Tax Board's Opposition to Motion to Compel Further Testimony from Sheila Cox, Appendix Three (Filed Under Seal)* |
| 02/17/1999 | **Filed Under Seal** |
| | *Franchise Tax Board's Opposition to Motion to Compel Further Testimony from Sheila Cox, Appendix Four (Filed Under Seal)* |
| 02/17/1999 | **Filed Under Seal** |
| | *Franchise Tax Board's Opposition to Motion to Compel Further Testimony from Sheila Cox, Appendix Five (Filed Under Seal)* |
| 02/17/1999 | **Filed Under Seal** |
| | *Franchise Tax Board's Compendium of Out of State Authorities in Support of Its Opposition to Motion to Compel Further Testimony for Sheila Cox.* |
| 02/17/1999 | **Filed Under Seal** |
| | *Franchise Tax Board's Compendium of Out of State Authorities in Support of Its Opposition to Motion to Compel Further Answers at Deposition.* |
| 02/17/1999 | **Filed Under Seal** |
| | *Motion to Extend Time to File Opposition to FTB's Motion for Judgment on the Pleadings and for an Order Shortening Time* |
| 02/17/1999 | **Filed Under Seal** |
| | *Franchise Tax Board's Compendium of Out of State Authorities in Support of Its Opposition to Motion to Compel Further Answers at Deposition.* |
| 02/18/1999 | **Filed Under Seal** |
| | *Notice of Entry of Order* |
| 02/18/1999 | **Filed Under Seal** |
| | *Certificate of Service* |
| 02/18/1999 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 02/18/1999 | **Filed Under Seal** |
| | *Stipulation and Order to Seal Hearing on Plaintiff's Motion to Compel Answers to Deposition Questions re Related Taxpayers and Motion for an Order Compelling Further Testimony from Defendant's Rule 30(b)(6) Witness Sheila Cox* |
| 02/18/1999 | **Motion**  (9:30 AM) () |
| | *PLTF'S MOTION FOR AN ORDER COMPELLING ANSWERS TO DEPOSITION QUESTIONS RE RELAT Heard By: Thomas Biggar* |
| | Result: Continuance Granted |
| 02/18/1999 | **Motion**  (9:30 AM) () |
| | *DEFT'S MOTION FOR ORDER COMPELLING FURTHER DEPOSITION TESTIMONY Heard By: Thomas Biggar* |
| | Result: Continuance Granted |
| 02/18/1999 | **All Pending Motions**  (10:00 AM) () |
| | *ALL PENDING MOTIONS FOR 2/18/99 Court Clerk: MARY DAIGLE Reporter/Recorder: KAREN MELL Heard By: Thomas Biggar* |
| | [Parties Present] |
| | [Minutes] |
| | Result: Matter Heard |
| 02/19/1999 | **Filed Under Seal** |
| | *Order* |
| 02/19/1999 | **Filed Under Seal** |
| | *Order* |
| 02/19/1999 | **Filed Under Seal** |
| | *Opposition to Plaintiff's Motion to Extend Time to File Opposition to FTB's Motion for Judgment on the Pleadings* |
| 02/22/1999 | **Filed Under Seal** |
| | *Notice of Entry of Order* |
| 02/22/1999 | **Filed Under Seal** |
| | *Notice of Entry of Order* |
| 02/22/1999 | **Motion**  (10:00 AM) () |
| | *PLTF'S MOTION FOR AN ORDER COMPELLING ANSWERS TO DEPOSITION QUESTIONS RE RELAT Heard By: Thomas Biggar* |
| | Result: Granted in Part |
| 02/22/1999 | **Motion**  (10:00 AM) () |
| | *DEFT'S MOTION FOR ORDER COMPELLING FURTHER DEPOSITION TESTIMONY Heard By: Thomas Biggar* |
| | Result: Motion Granted |
| 02/22/1999 | **Motion**  (3:00 AM) () |
| | *PLTF'S MOTION TO EXTEND TIME TO FILE OPPOSITION TO FTB'S MTN FOR JUDG ON PLEA Court Clerk: JOSEPHINE BOHN Heard By: Nancy Saitta* |
| | [Minutes] |
| | Result: Motion Granted |
| 02/22/1999 | **All Pending Motions**  (10:00 AM) () |
| | *ALL PENDING MOTIONS Court Clerk: MARY DAIGLE Relief Clerk: REBECCA FOSTER/rf Reporter/Recorder: KAREN MELL Heard By: Thomas Biggar* |
| | [Parties Present] |
| | [Minutes] |
| | Result: Matter Heard |
| 02/23/1999 | **Filed Under Seal** |
| | *Stipulation and Order to Extend Time for Plaintiff's Opposition to Motion for Judgment on the Pleadings* |
| 02/25/1999 | **Filed Under Seal** |
| | *Certificate of Service* |
| 02/25/1999 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 02/25/1999 | **Filed Under Seal** |
| | *Supreme Court Rule 42 Statement* |
| 02/25/1999 | **Filed Under Seal** |
| | *Motion to Reconsider Stay of Discover and for an Order Shortening Time; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 03/02/1999 | **Filed Under Seal** |
| | *Opposition to Plaintiff's Motion to Reconsider Stay of Discovery and for an Order Shortening Time; Filed Under Seal* |
| 03/02/1999 | **Filed Under Seal** |
| | *Reply to Opposition to Plaintiff's Motion to Reconsider Stay of Discovery and for an Order Shortening Time; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 03/03/1999 | **Motion to Reconsider**  (8:00 AM) () |
| | *PLTF'S MOTION TO RECONSIDER STAY OF DISCOVERY Court Clerk: JOSEPHINE BOHN Reporter/Recorder: SHERRY ROBINSON Heard By: Nancy Saitta* |

Parties Present

Minutes

Result: Granted in Part

03/04/1999 **Filed Under Seal**
   *Receipt of Copy*
03/08/1999 **Motion** (3:00 AM) ()
   *DEFT FRANCHISE TAX BOARD OF THE STATE OFCALIFORNIA'S MTN FOR JUDG ON THE PLEADIN Relief Clerk: DENISE HUSTED*
   *Reporter/Recorder: SHERRY ROBINSON Heard By: Nancy Saitta*
Result: Continuance Granted
03/15/1999 **Filed Under Seal**
   *Order Setting Civil Jury Trials*
03/15/1999 **Filed Under Seal**
   *Receipt of Copy*
03/15/1999 **Filed Under Seal**
   *Hyatt's Request for Judicial Notice - in Opposition to the FTB's Motion for Judgment on the Pleadings; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999 (Unfiled)*
03/15/1999 **Filed Under Seal**
   *Plaintiff Gil Hyatt's Opposition to Motion for Judgment on the Pleadings; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999 (Unfiled)*
03/17/1999 **Filed Under Seal**
   *Certificate of Service*
03/18/1999 **Filed Under Seal**
   *Discovery Commissioner's Report and Recommendation*
03/19/1999 **Filed Under Seal**
   *Order*
03/29/1999 **Filed Under Seal**
   *Defendant's Reply to Plaintiff's Opposition to Motion for Judgment on the Pleadings; Filed Under Seal Pursuant to Discovery Commissioner's February 22, 1990 Ruling*
03/29/1999 **Filed Under Seal**
   *Receipt of Copy*
03/29/1999 **Filed Under Seal**
   *Receipt of Copy*
03/29/1999 **Filed Under Seal**
   *Certificate of Service*
03/29/1999 **Filed Under Seal**
   *Certificate of Service*
03/29/1999 **Filed Under Seal**
   *Motion for an Order Compelling Production of Witness Anna Jovanovich for Deposition Testimony or Her Current Address*
03/29/1999 **Filed Under Seal**
   *Motion to Compel re Missing, Redacted, and Sanitized Documents from FTB's Residency Audit Files of Plaintiff Gil Hyatt*
04/01/1999 **Filed Under Seal**
   *Stipulation and Order to Seal Hearing on Defendant's Motion for Judgment on the Pleadings*
04/02/1999 **Filed Under Seal**
   *Certificate of Service*
04/02/1999 **Filed Under Seal**
   *Plaintiff's Motion for Leave to File Surreply; Filed Under Seal by Stipulation and Order Dated February 1, 1999*
04/02/1999 **Filed Under Seal**
   *Plaintiff's Motion for Leave to File Surreply; Filed Under Seal by Stipulation and Order Dated February 1, 1999*
04/05/1999 **Filed Under Seal**
   *Receipt of Copy*
04/05/1999 **Motion** (3:00 PM) ()
   *DEFT FRANCHISE TAX BOARD OF THE STATE OFCALIFORNIA'S MTN FOR JUDG ON THE PLEADIN Relief Clerk: DENISE HUSTED*
   *Reporter/Recorder: SHERRY ROBINSON Heard By: Nancy Saitta*
Result: Continuance Granted
04/06/1999 **Filed Under Seal**
   *Defendant's Response to Plaintiff's Surreply; Filed Under Seal*
04/07/1999 **Motion** (10:00 AM) ()
   *DEFT FRANCHISE TAX BOARD OF THE STATE OFCALIFORNIA'S MTN FOR JUDG ON THE PLEADIN Relief Clerk: DENISE HUSTED*
   *Reporter/Recorder: SHERRY ROBINSON Heard By: Nancy Saitta*

Parties Present

Minutes

Result: Denied

04/13/1999 **Filed Under Seal**
   *Franchise Tax Board's Opposition to Motion to Compel Missing, Redacted, and Sanitized Documents from FTB's Residency Audit Files*
04/13/1999 **Filed Under Seal**
   *Franchise Tax Board's Opposition to Motion for an Order Compelling Production of Witness Anna Jovanovich for Deposition Testimony or Her Current*
04/16/1999 **Filed Under Seal**
   *Plaintiff's Reply to FTB's Opposition to Plaintiff's Motion to Compel re Missing, Redacted, and Sanitized Documents from FTB's Residency Files Audit of Plaintiff Gil Hyatt; Filed Under Seal*
04/16/1999 **Filed Under Seal**
   *Hyatt's Reply to FTB's Opposition to Motion for an Order Compelling Production of Witness Anna Jovanovich for Deposition Testimony or Her Current Address; Filed Under Seal*
04/16/1999 **Filed Under Seal**
   *Receipt of Copy*
04/16/1999 **Filed Under Seal**
   *Receipt of Copy*
04/16/1999 **Filed Under Seal**
   *Certificate of Service*
04/16/1999 **Filed Under Seal**
   *Certificate of Service*
04/19/1999 **Filed Under Seal**

|  |  |
|---|---|
|  | *Partial Judgment on the Pleadings* |
| 04/20/1999 | **Filed Under Seal** |
|  | *Notice of Entry of Order* |
| 04/20/1999 | **Motion** (9:00 AM) () |
|  | *PLTF'S MOTION FOR AN ORDER COMPELLING PRODUCTION OF WITNESS ANNA JOVANOVICH Heard By: Thomas Biggar* |
|  | Result: Continuance Granted |
| 04/20/1999 | **Motion to Compel** (9:00 AM) () |
|  | *PLTF'S MOTION TO COMPEL RE MISSING, REDACTED/SANITIZED DOCUMENTS FROM FTB'S Heard By: Thomas Biggar* |
|  | Result: Continuance Granted |
| 04/20/1999 | **All Pending Motions** (9:00 AM) () |
|  | *ALL PENDING MOTIONS FOR 4/20/99 Court Clerk: MARY DAIGLE Reporter/Recorder: KAREN MELL Heard By: Thomas Biggar* |
|  | Parties Present |
|  | Minutes |
|  | Result: Matter Heard |
| 04/30/1999 | **Filed Under Seal** |
|  | *Notice of Submission of Proposed Report and Recommendation* |
| 04/30/1999 | **Filed Under Seal** |
|  | *Defendant's Audit File Documents Submitted for In-Camera Inspection* |
| 05/04/1999 | **Filed Under Seal** |
|  | *Reply of Plaintiff to Defendant's Index to In Camera Inspection and Arguments Therein; Plaintiff's Statement re Inspection of Original Audit Files; and Statement re Deposition of Anna Jovanovich; Filed Under Seal by Stipulation and Order Dated February 1, 1999* |
| 05/05/1999 | **Motion** (10:00 AM) () |
|  | *PLTF'S MOTION FOR AN ORDER COMPELLING PRODUCTION OF WITNESS ANNA JOVANOVICH Heard By: Thomas Biggar* |
|  | Result: Granted in Part |
| 05/05/1999 | **Motion to Compel** (10:00 AM) () |
|  | *PLTF'S MOTION TO COMPEL RE MISSING, REDACTED/SANITIZED DOCUMENTS FROM FTB'S Heard By: Thomas Biggar* |
|  | Result: Granted in Part |
| 05/05/1999 | **All Pending Motions** (10:00 AM) () |
|  | *ALL PENDING MOTIONS FOR 5/5/99 Court Clerk: MARY DAIGLE Reporter/Recorder: Karen Bentley Heard By: Thomas Biggar* |
|  | Parties Present |
|  | Minutes |
|  | Result: Matter Heard |
| 05/10/1999 | **Motion** (3:00 AM) () |
|  | *PLTF'S MOTION FOR LEAVE TO FILE SURREPLY Relief Clerk: DENISE HUSTED Heard By: Nancy Saitta* |
|  | Minutes |
|  | Result: Off Calendar |
| 05/11/1999 | **Filed Under Seal** |
|  | *Notice of Submission of Original Affidavit* |
| 05/11/1999 | **Filed Under Seal** |
|  | *Affidavit* |
| 05/21/1999 | **Filed Under Seal** |
|  | *Discovery Commissioner's Report and Recommendation* |
| 05/27/1999 | **Filed Under Seal** |
|  | *Motion to Associate Counsel* |
| 05/27/1999 | **Filed Under Seal** |
|  | *Supreme Court Rule 42 Statement* |
| 05/27/1999 | **Filed Under Seal** |
|  | *Verified Application for Association of Counsel Under Nevada Supreme Court Rule 42* |
| 05/28/1999 | **Filed Under Seal** |
|  | *Certificate of Service* |
| 06/01/1999 | **Filed Under Seal** |
|  | *Certificate of Service* |
| 06/01/1999 | **Filed Under Seal** |
|  | *Appendix of Exhibits in Support of Plaintiff Gil Hyatt's Post-Hearing Memorandum of Points and Authorities re May 5, 1999 Hearing on Motions to Compel; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 06/01/1999 | **Filed Under Seal** |
|  | *Plaintiff Gil Hyatt's Post-Hearing Memorandum of Points and Authorities re May 5, 1999 Hearing on Motions to Compel; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 06/01/1999 | **Filed Under Seal** |
|  | *Appendix to Plaintiff Gil Hyatt's Post-Hearing Memorandum Containing Prima Facie Showing of FTB Consultation with Attorneys to Further Future and Ongoing Extortion, Breach of Confidentiality Statutes, and Fraud; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 06/02/1999 | **Filed Under Seal** |
|  | *Supplemental Appendix of Exhibits (Cited in Appendix to Plaintiff Gil Hyatt's Post-Hearing Memorandum Containing Prima Facie Showing of FTB Consultation with Attorneys to Further Future and Ongoing Extortion, Breach of Confidentiality Statutes, and Fraud); Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 06/02/1999 | **Filed Under Seal** |
|  | *Supplemental Appendix of Exhibits (Cited in Appendix to Plaintiff Gil Hyatt's Post-Hearing Memorandum Containing Prima Facie Showing of FTB Consultation with Attorneys to Further Future and Ongoing Extortion, Breach of Confidentiality Statutes, and Fraud); Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 06/03/1999 | **Filed Under Seal** |
|  | *Certificate of Service* |
| 06/03/1999 | **Filed Under Seal** |
|  | *Receipt of Copy* |
| 06/03/1999 | **Filed Under Seal** |
|  | *Receipt of Copy* |
| 06/10/1999 | **Filed Under Seal** |
|  | *Application for Issuance of Commission to Take Deposition Out of State* |
| 06/10/1999 | **Filed Under Seal** |
|  | *Notice of Taking Deposition of Custodian of Records, Deloitte & Touche, Human Resources Outside the State of Nevada* |
| 06/10/1999 | **Filed Under Seal** |
|  | *Affidavit of Mark A. Hutchison* |

| | |
|---|---|
| 06/10/1999 | **Filed Under Seal** |
| | *Notice of Taking Deposition of Custodian of Records, Forest Lawn, Human Resources Outside the State of Nevada* |
| 06/10/1999 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison* |
| 06/10/1999 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Deposition Out of State* |
| 06/10/1999 | **Filed Under Seal** |
| | *Commission to Take Deposition Outside of the State of Nevada* |
| 06/10/1999 | **Filed Under Seal** |
| | *Commission to Take Deposition of Custodian of Records, Pacific Bell, Legal Process, Outside the State of Nevada* |
| 06/10/1999 | **Filed Under Seal** |
| | *Affidavit of John T. Steffen* |
| 06/10/1999 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Deposition Out of State* |
| 06/10/1999 | **Filed Under Seal** |
| | *Commission to Take Deposition Outside of the State of Nevada* |
| 06/10/1999 | **Filed Under Seal** |
| | *Commission to Take Deposition Outside of the State of Nevada* |
| 06/14/1999 | **Motion to Associate Counsel** (3:00 AM) () |
| | *PLTF'S MOTION TO ASSOCIATE COUNSEL Relief Clerk: DENISE HUSTED Heard By: Nancy Saitta* |
| | [Minutes](#) |
| | Result: Motion Granted |
| 06/15/1999 | **Filed Under Seal** |
| | *Opposition to FTB's Motion to Extend Time for Filing Its Opposition to Hyatt's Post-Hearing Memorandum of Points and Authorities re: May 5, 1999 Hearing on Motion to Compel; Request for Telephonic Hearing* |
| 06/21/1999 | **Filed Under Seal** |
| | *Discovery Commissioner's Order re: Motion to Extend Time* |
| 06/22/1999 | **Filed Under Seal** |
| | *Affidavit of John T. Steffen* |
| 06/22/1999 | **Filed Under Seal** |
| | *Commission to Take Deposition Outside of the State of Nevada* |
| 06/22/1999 | **Filed Under Seal** |
| | *Notice of Taking Deposition of Jeff McKenney Outside the State of Nevada* |
| 06/22/1999 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Deposition Out of State* |
| 06/23/1999 | **Filed Under Seal** |
| | *Certificate of Service* |
| 06/23/1999 | **Filed Under Seal** |
| | *Errata to Appendix to Plaintiff Gil Hyatt's Post-Hearing Memorandum Containing Prima Facie Showing of FTB Consultation with Attorneys to Further Its Future and Ongoing Extortion, Breach of Confidentiality Statutes, and Fraud; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 06/24/1999 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Deposition Out of State* |
| 06/24/1999 | **Filed Under Seal** |
| | *Commission to Take Deposition Outside of the State of Nevada* |
| 06/24/1999 | **Filed Under Seal** |
| | *Affidavit of John T. Steffen* |
| 06/24/1999 | **Filed Under Seal** |
| | *Notice of taking Deposition of Doug Dick Outside the State of Nevada* |
| 06/25/1999 | **Filed Under Seal** |
| | *Affidavit of John T. Steffen* |
| 06/25/1999 | **Filed Under Seal** |
| | *Amended Notice of Taking Deposition of Doug Dick Outside the State of Nevada* |
| 06/25/1999 | **Filed Under Seal** |
| | *Amended Application for Issuance of Commission to Take Deposition Out of State* |
| 06/25/1999 | **Filed Under Seal** |
| | *Amended Commission to Take Deposition Outside of the State of Nevada* |
| 06/25/1999 | **Filed Under Seal** |
| | *Order* |
| 06/25/1999 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Deposition Out of State* |
| 06/25/1999 | **Filed Under Seal** |
| | *Amended Affidavit of John T. Steffen* |
| 06/25/1999 | **Filed Under Seal** |
| | *Commission to Take Deposition Outside of the State of Nevada* |
| 06/25/1999 | **Filed Under Seal** |
| | *Notice of Taking Deposition Duces Tecum of Gerald Goldberg* |
| 06/28/1999 | **Filed Under Seal** |
| | *Stipulation and Order to Continue Trial* |
| 06/29/1999 | **Filed Under Seal** |
| | *Objections of Sheila Grady Cox to Plaintiff's Subpoena to Custodian of Records, Forest Lawn, Human Resources, Affidavit of George M. Takenouchi* |
| 06/29/1999 | **Filed Under Seal** |
| | *Objections of Sheila Grady Cox to Plaintiff's Subpoena to Custodian of Records, Deloitte & Touche, Human Resources ; Affidavit of George M. Takenouchi* |
| 06/29/1999 | **Filed Under Seal** |
| | *Notice of Entry of Order* |
| 07/01/1999 | **Filed Under Seal** |
| | *Defendant's Post-Hearing Brief re May 5, 1999 Hearing on Motions to Compel; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 07/02/1999 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting Motion to Associate Counsel* |
| 07/02/1999 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting Continuance of Trial* |

| | |
|---|---|
| 07/06/1999 | **Filed Under Seal**<br>*Appendix of Exhibits in Support of Plaintiff Gil Hyatt's Motion to Compel Production of Documents; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 07/06/1999 | **Filed Under Seal**<br>*Plaintiff Gil Hyatt's Motion to Compel Production of Documents; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 07/06/1999 | **Filed Under Seal**<br>*Appendix of Exhibits in Support of Plaintiff Gil Hyatt's Motion to Compel Production of Documents; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 07/09/1999 | **Filed Under Seal**<br>*Receipt of Copy* |
| 07/09/1999 | **Filed Under Seal**<br>*Certificate of Service* |
| 07/14/1999 | **Filed Under Seal**<br>*Affidavit of John T. Steffen* |
| 07/14/1999 | **Filed Under Seal**<br>*Application for Issuance of Commission to Take Deposition Out of State* |
| 07/14/1999 | **Filed Under Seal**<br>*Notice of Taking Deposition of Priscilla Louise Maystead Outside the State of Nevada* |
| 07/14/1999 | **Filed Under Seal**<br>*Commission to Take Deposition Outside of the State of Nevada* |
| 07/14/1999 | **Filed Under Seal**<br>*Affidavit of John T. Steffen* |
| 07/14/1999 | **Filed Under Seal**<br>*Application for Issuance of Commission to Take Deposition Out of State* |
| 07/14/1999 | **Filed Under Seal**<br>*Notice of Taking Deposition of Elizabeth (Beth) Suzanne Hyatt Outside the State of Nevada* |
| 07/14/1999 | **Filed Under Seal**<br>*Commission to Take Deposition Outside of the State of Nevada* |
| 07/19/1999 | **Filed Under Seal**<br>*Stipulation and Order; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 07/20/1999 | **Filed Under Seal**<br>*Notice of Entry of Order* |
| 07/21/1999 | **Filed Under Seal**<br>*Hyatt's Post-Hearing Reply Brief for May 5, 1999 Hearing on Motion to Compel; Under Submission; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/21/1999 | **Filed Under Seal**<br>*Hyatt's Post-Hearing Reply Brief for May 5, 1999 Hearing on Motion to Compel; Under Submission; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/21/1999 | **Filed Under Seal**<br>*Supplemental Appendix of Exhibits in Support of Plaintiff Gil Hyatt's Post-Hearing Reply Brief for May 5, 1999 Hearing on Motion to Compel; Under Submission; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/22/1999 | **Filed Under Seal**<br>*Receipt of Copy* |
| 07/26/1999 | **Filed Under Seal**<br>*Appendix on Tort Causes of Action to Defendant's Motion for Protective Order; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 07/26/1999 | **Motion to Continue**  (1:30 PM) ()<br>*PLTF'S MOTION TO CONTINUE TRIAL Heard By: Nancy Saitta*<br>Result: Motion Granted |
| 07/26/1999 | **Status Check**  (1:30 PM) ()<br>*STATUS CHECK* |
| 07/26/1999 | **All Pending Motions**  (9:00 AM) ()<br>*ALL PENDING MOTIONS 7-26-99 Court Clerk: DENISE HUSTED Relief Clerk: REBECCA FOSTER/rf Reporter/Recorder: SHERRY ROBINSON Heard By: Nancy Saitta*<br>Parties Present<br>Minutes<br>Result: Matter Heard |
| 07/27/1999 | **Filed Under Seal**<br>*Receipt of Copy of Appendix on Tort Causes of Action to Defendant's Motion for Protective Order* |
| 07/27/1999 | **Filed Under Seal**<br>*Receipt of Copy of Defendant Franchise Tax Board's Opposition Brief to Plaintiff' Motion to Compel Production of Documents* |
| 07/29/1999 | **Filed Under Seal**<br>*Hyatt's Motion to Strike FTB's Appendix to Defendant's Motion for Protective Order or Alternatively to Compel the Appendix to be Noticed and Briefed as a Motion and for an Order Shortening Time; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 07/30/1999 | **Filed Under Seal**<br>*Certificate of Service* |
| 08/02/1999 | **Filed Under Seal**<br>*Receipt of Copy* |
| 08/02/1999 | **Filed Under Seal**<br>*Errata to Defendant's Appendix on Tort Causes of Action to Defendant's Opposition to Plaintiff's Motion to Compel; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 08/06/1999 | **Filed Under Seal**<br>*Gil Hyatt's Response to the FTB's "Appendix" Submitted with the FTB's Opposition to Motion to Compel Production of Documents; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 08/06/1999 | **Filed Under Seal**<br>*Reply to Gil Hyatt in Support of Motion to Compel Production of Documents; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 08/09/1999 | **Filed Under Seal**<br>*Opposition to Plaintiff's Motion to Strike Defendant's Appendix on Tort Causes of Action to Defendant's Opposition to Plaintiff's Motion to Compel; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 08/10/1999 | **Filed Under Seal** |

| | |
|---|---|
| | *Franchise Tax Board's Compendium of Out of State Authorities in Support of Appendix on Tort Causes of Action to Defendant's Opposition to Motion to Compel* |
| 08/11/1999 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 08/11/1999 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 08/11/1999 | **Filed Under Seal** |
| | *Defendant Franchise Tax Board of the State of California's Motion for a Protective Order Barring Plaintiff from Deposing Gerald H. Goldberg* |
| 08/11/1999 | **Motion to Compel**  (9:30 AM) () |
| | *PLTF'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS Heard By: Thomas Biggar* |
| | Result: Granted in Part |
| 08/11/1999 | **Motion to Strike**  (9:30 AM) () |
| | *PLTF'S MOTION TO STRIKE FTB APPENDIX TO DEFT'S MTN Heard By: Thomas Biggar* |
| | Result: Off Calendar |
| 08/11/1999 | **All Pending Motions**  (9:30 AM) () |
| | *ALL PENDING MOTIONS FOR 8/11/99 Court Clerk: MARY DAIGLE Reporter/Recorder: Christa Broka Heard By: Thomas Biggar* |
| | Parties Present |
| | Minutes |
| | Result: Matter Heard |
| 08/11/1999 | **Filed Under Seal** |
| | *Declaration of Gerald H. Goldberg in Support of Motion for Protective Order* |
| 08/20/1999 | **Filed Under Seal** |
| | *Notice of Filing Original Declaration* |
| 08/20/1999 | **Filed Under Seal** |
| | *Affidavit of John T. Steffen* |
| 08/20/1999 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Deposition Out of State* |
| 08/20/1999 | **Filed Under Seal** |
| | *Affidavit of John T. Steffen* |
| 08/20/1999 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Deposition Out of State* |
| 08/24/1999 | **Filed Under Seal** |
| | *Opposition of Gil Hyatt to the Franchise Tax Board of the State of California's Motion for Protective Order Barring Plaintiff from Deposing Gerald H. Goldberg; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 08/24/1999 | **Filed Under Seal** |
| | *Opposition of Gil Hyatt to the Franchise Tax Board of the State of California's Motion for Protective Order Barring Plaintiff from Deposing Gerald H. Goldberg; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 08/25/1999 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 08/31/1999 | **Filed Under Seal** |
| | *Franchise Tax Board's Compendium of Out of State Authorities in Support of Its Reply to Motion for a Protective Order Barring Plaintiff from Deposing Gerald H. Goldberg* |
| 08/31/1999 | **Filed Under Seal** |
| | *Reply in Support of Franchise Tax Board's Motion for a Protective Order Barring Plaintiff from Deposing Gerald H. Goldberg; Filed Under Seal Under Discovery Commissioner Ruling of February 22, 1999* |
| 08/31/1999 | **Filed Under Seal** |
| | *Franchise Tax Board's Compendium of Out of State Authorities in Support of Its Motion for a Protective Order Barring Plaintiff from Deposing Gerald H. Goldberg* |
| 09/08/1999 | **Motion for Protective Order**  (9:30 AM) () |
| | *DEFT'S MOTION FOR PROTECTIVE ORDER BARRING PLTF FROM DEPOSING GERALD GOLDBE Court Clerk: MARY DAIGLE Reporter/Recorder: MARGIE CARLSEN Heard By: Thomas Biggar* |
| | Parties Present |
| | Minutes |
| | Result: Motion Granted |
| 09/13/1999 | *CANCELED*  **Calendar Call**  (9:30 AM) () |
| | *Vacated* |
| 09/13/1999 | *CANCELED*  **Pre Trial Conference**  (2:30 PM) () |
| | *Vacated* |
| 09/24/1999 | **Filed Under Seal** |
| | *Ex Parte Application for Order Allowing Issuance of Subpoenas and Issuance of Letters Rogatory* |
| 09/27/1999 | **Filed Under Seal** |
| | *Affidavit of George M. Takenouchi* |
| 09/27/1999 | **Filed Under Seal** |
| | *Affidavit of George M. Takenouchi* |
| 09/27/1999 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Deposition Out of State* |
| 09/27/1999 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Deposition Out of State* |
| 09/27/1999 | *CANCELED*  **Calendar Call**  (9:30 AM) () |
| | *Vacated* |
| 09/27/1999 | *CANCELED*  **Calendar Call**  (9:00 AM) () |
| | *Vacated* |
| 09/30/1999 | **Filed Under Seal** |
| | *Affidavit of Bryan R. Clark* |
| 09/30/1999 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take the Deposition Out of the State* |
| 09/30/1999 | **Filed Under Seal** |
| | *Affidavit of Bryan R. Clark* |
| 09/30/1999 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take the Deposition Out of the State* |
| 10/01/1999 | **Filed Under Seal** |
| | *Subpoena Duces Tecum* |

| | |
|---|---|
| 10/01/1999 | **Filed Under Seal** |
| | *Subpoena Regular* |
| 10/01/1999 | **Filed Under Seal** |
| | *Subpoena Duces Tecum* |
| 10/01/1999 | **Filed Under Seal** |
| | *Subpoena Duces Tecum* |
| 10/01/1999 | **Filed Under Seal** |
| | *Subpoena Duces Tecum* |
| 10/01/1999 | **Filed Under Seal** |
| | *Subpoena Regular* |
| 10/01/1999 | **Filed Under Seal** |
| | *Subpoena Duces Tecum* |
| 10/01/1999 | **Filed Under Seal** |
| | *Subpoena Duces Tecum* |
| 10/01/1999 | **Filed Under Seal** |
| | *Subpoena Duces Tecum* |
| 10/01/1999 | **Filed Under Seal** |
| | *Amended Application for Issuance of Commission to Take the Deposition Out of the State* |
| 10/01/1999 | **Filed Under Seal** |
| | *Amended Application for Issuance of Commission to Take the Deposition Out of the State* |
| 10/01/1999 | **Filed Under Seal** |
| | *Subpoena Duces Tecum* |
| 10/04/1999 | **Filed Under Seal** |
| | *Subpoena Duces Tecum* |
| 10/04/1999 | **Filed Under Seal** |
| | *Subpoena Regular* |
| 10/04/1999 | *CANCELED* **Jury Trial** (1:30 PM) () |
| | *Vacated* |
| 10/05/1999 | *CANCELED* **Jury Trial** (9:00 AM) () |
| | *Vacated* |
| 10/07/1999 | **Filed Under Seal** |
| | *Affidavit of Bryan R. Clark* |
| 10/07/1999 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take the Deposition Out of the State* |
| 10/08/1999 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take the Deposition Out of the State* |
| 10/08/1999 | **Filed Under Seal** |
| | *Affidavit of Bryan R. Clark* |
| 10/12/1999 | **Filed Under Seal** |
| | *Objection to Subpoena Duces Tecum* |
| 10/14/1999 | **Filed Under Seal** |
| | *Subpoena Duces Tecum* |
| 10/15/1999 | **Filed Under Seal** |
| | *Notice of Motion* |
| 10/15/1999 | **Filed Under Seal** |
| | *Amended Application for Issuance of Commission to Take the Deposition Out of the State* |
| 10/15/1999 | **Filed Under Seal** |
| | *Affidavit of Bryan R. Clark* |
| 10/15/1999 | **Filed Under Seal** |
| | *Motion to Compel Discovery Responses* |
| 10/18/1999 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 10/18/1999 | **Filed Under Seal** |
| | *Certificate of Mailing* |
| 10/20/1999 | **Filed Under Seal** |
| | *Notice of Appearance of Co-Counsel* |
| 10/22/1999 | *Discovery Commissioner's Report and Recommendation* |
| 10/22/1999 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Deposition Out of State* |
| 10/22/1999 | **Filed Under Seal** |
| | *Affidavit of Bryan R. Clark* |
| 10/25/1999 | **Filed Under Seal** |
| | *Discovery Commissioner's Report and Recommendation* |
| 10/26/1999 | *Discovery Commissioner's Report and Recommendation* |
| 10/27/1999 | **Filed Under Seal** |
| | *Certificate of Service of Subpoena Duces Tecum* |
| 10/27/1999 | **Filed Under Seal** |
| | *Certificate of Service of Subpoena Duces Tecum* |
| 10/27/1999 | **Filed Under Seal** |
| | *Certificate of Service of Subpoena Duces Tecum* |
| 10/28/1999 | **Filed Under Seal** |
| | *Plaintiff Gil Hyatt's Opposition to the FTB's Motion to Compel Discovery Responses; Under Submission; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 10/29/1999 | **Filed Under Seal** |
| | *Certificate of Service* |
| 10/29/1999 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 10/29/1999 | **Filed Under Seal** |
| | *Errata to Plaintiff Gil Hyatt's Opposition to the FTB's Motion to Compel Discovery Responses; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 11/04/1999 | **Filed Under Seal** |

|  |  |
|---|---|
|  | *Franchise Tax Board's Compendium of Out of State Authorities in Support of Its Reply to Plaintiff's Opposition to Motion to Compel Discovery Responses* |
| 11/04/1999 | **Filed Under Seal** |
|  | *Defendant's Reply to Plaintiff's Opposition to the FTB's Motion to Compel Discovery Responses; Under Submission; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 11/05/1999 | **Filed Under Seal** |
|  | *Certificate of Service* |
| 11/05/1999 | **Filed Under Seal** |
|  | *Second Errata to Plaintiff Gil Hyatt's Opposition to the FTB's Motion to Compel Discovery Responses; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 11/05/1999 | **Filed Under Seal** |
|  | *Receipt of Copy* |
| 11/08/1999 | **Filed Under Seal** |
|  | *Receipt of Copy* |
| 11/09/1999 | **Filed Under Seal** |
|  | *Order Allowing Issuance of Subpoenas and Letters Rogatory* |
| 11/09/1999 | **Motion to Compel**  (10:00 AM) () |
|  | *DEFT'S MOTION TO COMPEL DISCOVERY RESPONSES Court Clerk: MARY DAIGLE Heard By: Thomas Biggar* |
|  | Parties Present |
|  | Minutes |
|  | Result: Granted in Part |
| 11/12/1999 | **Filed Under Seal** |
|  | *Affidavit of Mark A. Hutchison* |
| 11/12/1999 | **Filed Under Seal** |
|  | *Application for Issuance of Commission to take Deposition Out of State* |
| 11/12/1999 | **Filed Under Seal** |
|  | *Notice of Taking Deposition of Person Most Knowledgeable Roddenberry 3014, Paramount Pictures Corp.* |
| 11/12/1999 | **Filed Under Seal** |
|  | *Affidavit of Mark A. Hutchison* |
| 11/12/1999 | **Filed Under Seal** |
|  | *Application for Issuance of Commission to Take Deposition Out of State* |
| 11/12/1999 | **Filed Under Seal** |
|  | *Notice of Taking Deposition of Custodian of Records of Roddenberry 3014, Paramount Pictures Corp.* |
| 11/17/1999 | **Filed Under Seal** |
|  | *Receipt of Copy* |
| 11/17/1999 | **Filed Under Seal** |
|  | *Receipt of Copy* |
| 11/17/1999 | **Filed Under Seal** |
|  | *Notice of Consumer (C.C.P. Section 1985.3)* |
| 11/17/1999 | **Filed Under Seal** |
|  | *Notice of Taking Deposition of Person Most Knowledgeable at California State Personnel Board Outside the State of Nevada* |
| 11/17/1999 | **Filed Under Seal** |
|  | *Affidavit of Mark A. Hutchison* |
| 11/17/1999 | **Filed Under Seal** |
|  | *Application for Issuance of Commission to Take Deposition Out of State* |
| 11/17/1999 | **Filed Under Seal** |
|  | *Notice to Consumer (C.C.P. Section 1985.3)* |
| 11/17/1999 | **Filed Under Seal** |
|  | *Notice of Taking Deposition of Custodian of Records of the California State Personnel Board Outside the State of Nevada* |
| 11/17/1999 | **Filed Under Seal** |
|  | *Affidavit of Mark A. Hutchison* |
| 11/17/1999 | **Filed Under Seal** |
|  | *Application for Issuance of Commission to Take Deposition Out of State* |
| 11/19/1999 | **Filed Under Seal** |
|  | *Declaration of Felix E. Leatherwood; re Anna Jovanovich; Filed in Camera and Under Seal.* |
| 11/19/1999 | **Filed Under Seal** |
|  | *Receipt of Copy* |
| 11/19/1999 | **Filed Under Seal** |
|  | *Receipt of Copy* |
| 11/19/1999 | **Filed Under Seal** |
|  | *Notice of Taking Deposition of Custodian of Records of Youngmart Tours & Travel Inc.* |
| 11/19/1999 | **Filed Under Seal** |
|  | *Affidavit of Mark A. Hutchison* |
| 11/19/1999 | **Filed Under Seal** |
|  | *Commission to Take Deposition Outside of the State of Nevada* |
| 11/19/1999 | **Filed Under Seal** |
|  | *Application for Issuance of Commission to Take Deposition Out of State* |
| 11/19/1999 | **Filed Under Seal** |
|  | *Notice of Taking Deposition of Lobo Chang, the Owner of Youngmart Tours & Travel Inc.* |
| 11/19/1999 | **Filed Under Seal** |
|  | *Affidavit of Mark A. Hutchison* |
| 11/19/1999 | **Filed Under Seal** |
|  | *Commission to Take Deposition Outside of the State of Nevada* |
| 11/19/1999 | **Filed Under Seal** |
|  | *Application for Issuance of Commission to Take Deposition Out of State* |
| 11/19/1999 | **Filed Under Seal** |
|  | *Errata to Plaintiff's Notice of Taking Deposition of Person Most Knowledgeable at the California State Board of Personnel and Supporting Affidavit of Mark A. Hutchison* |
| 11/23/1999 | **Filed Under Seal** |
|  | *Franchise Tax Board of the State of California's Objections to Plaintiff's Out of State Commissions and Deposition Notices.* |
| 12/14/1999 | **Filed Under Seal** |
|  | *Affidavit of John T. Steffen* |
| 12/14/1999 | **Filed Under Seal** |

|  | |
|---|---|
| | *Application for Issuance of Commission to Take Deposition Out of State* |
| 12/14/1999 | **Filed Under Seal** |
| | *Notice of Taking Deposition of Priscilla Louise Maystead Outside the State of Nevada* |
| 12/16/1999 | *Objection to Discovery Commissioner's Report and Recommendations Regarding Protective Order for Confidential Information Decided in Conjunction with Defendant Franchise Tax Board of the State of California's Motion to Compel Discovery Reponses.; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 12/16/1999 | **Filed Under Seal** |
| | *Objection to Discovery Commissioner's Report and Recommendations Regarding Plaintiff Gilbert P. Hyatt's Motion to Compel re Missing, Redacted, and Sanitized Documents from the Franchise Tax Board's Residency Audit Files; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 12/17/1999 | **Filed Under Seal** |
| | *Notice of Deposition of Person(s) Most Knowledgeable at the Franchise Tax Board of the State of California* |
| 12/17/1999 | **Filed Under Seal** |
| | *Notice of Deposition of Person(s) Most Knowledgeable at the Franchise Tax Board of the State of California* |
| 12/17/1999 | **Filed Under Seal** |
| | *Notice of Deposition of Person(s) Most Knowledgeable at the Franchise Tax Board of the State of California* |
| 12/17/1999 | **Filed Under Seal** |
| | *Notice of Deposition of Person(s) Most Knowledgeable at the Franchise Tax Board of the State of California* |
| 12/17/1999 | **Filed Under Seal** |
| | *Notice of Deposition of Person(s) Most Knowledgeable at the Franchise Tax Board of the State of California* |
| 12/20/1999 | **Filed Under Seal** |
| | *Amended Notice of Deposition of Person(s) Most Knowledgeable at the Franchise Tax Board of the State of California* |
| 12/20/1999 | **Filed Under Seal** |
| | *Amended Notice of Deposition of Person(s) Most Knowledgeable at the Franchise Tax Board of the State of California* |
| 12/20/1999 | **Filed Under Seal** |
| | *Amended Notice of Deposition of Person(s) Most Knowledgeable at the Franchise Tax Board of the State of California* |
| 12/20/1999 | **Filed Under Seal** |
| | *Amended Notice of Deposition of Person(s) Most Knowledgeable at the Franchise Tax Board of the State of California* |
| 12/20/1999 | **Filed Under Seal** |
| | *Amended Notice of Deposition of Person(s) Most Knowledgeable at the Franchise Tax Board of the State of California* |
| 12/20/1999 | **Filed Under Seal** |
| | *Errata; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 12/21/1999 | **Filed Under Seal** |
| | *Gil Hyatt's Response to FTB Objections and Request to Submit Points and Authorities to the FTB's "Objections" if the Court Decides to Look Beyond the Substantial Briefings and Arguments Considered by the Discovery Commission Concerning Both Motions; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 12/23/1999 | **Filed Under Seal** |
| | *Objection to Discovery Commissioner's Report and Recommendations Regarding Defendant Franchise Tax Board of the State of California's Motion to Compel Discovery Responses.; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 12/27/1999 | **Filed Under Seal** |
| | *Discovery Commissioner's Report and Recommendation* |
| 12/27/1999 | **Filed Under Seal** |
| | *Discovery Commissioner's Report and Recommendation; Filed Under Seal Pursuant to Discovery Commissioner's Ruling of February 22, 1999* |
| 12/27/1999 | **Filed Under Seal** |
| | *Discovery Commissioner's Report and Recommendation* |
| 01/05/2000 | **Filed Under Seal** |
| | *Franchise Tax Board of the State of California's Objections to Plaintiff's Amended Notice of Deposition of Person(s) Most Knowledgeable at the Franchise Tax.; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/05/2000 | **Filed Under Seal** |
| | *Franchise Tax Board of the State of California's Objections to Plaintiff's Amended Notice of Deposition of Person(s) Most Knowledgeable at the Franchise Tax.; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/05/2000 | **Filed Under Seal** |
| | *Franchise Tax Board of the State of California's Objections to Plaintiff's Amended Notice of Deposition of Person(s) Most Knowledgeable at the Franchise Tax.; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/05/2000 | **Filed Under Seal** |
| | *Franchise Tax Board of the State of California's Objections to Plaintiff's Amended Notice of Deposition of Person(s) Most Knowledgeable at the Franchise Tax.; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/10/2000 | **Filed Under Seal** |
| | *Franchise Tax Board of the State of California's Objections to Plaintiff's Amended Notice of Deposition of Person(s) Most Knowledgeable at the Franchise Tax.; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/10/2000 | **Filed Under Seal** |
| | *Franchise Tax Board of the State of California's Objections to Plaintiff's Amended Notice of Deposition of Person(s) Most Knowledgeable at the Franchise Tax.; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/12/2000 | **Filed Under Seal** |
| | *Plaintiff Gil Hyatt's Motion for an Order: (1) Compelling Defendant to Produce Employee-Witnesses for Depositions; (2) Compelling Defendant to Immediately Produce Documents in Compliance with this Court's Order of December 27, 1999 and Holding Defendant in Contempt for Its Failure and Refusal to Comply with the Court Order; (3) Imposing Sanctions for Discovery Abuse; and (4) for an Order Shortening Time; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 01/18/2000 | **Filed Under Seal** |
| | *Franchise Tax Board of the State of California's Objections to Plaintiff's Notice of Deposition Duces Tecum of Joseph Meyers.; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/18/2000 | **Filed Under Seal** |
| | *Franchise Tax Board of the State of California's Objections to Plaintiff's Notice of Deposition Duces Tecum of Barbara Hince.; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/18/2000 | **Filed Under Seal** |
| | *Franchise Tax Board of the State of California's Objections to Plaintiff's Notice of Deposition Duces Tecum of Rhonda Marshall.; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/18/2000 | **Filed Under Seal** |

| | |
|---|---|
| | *Franchise Tax Board of the State of California's Objections to Plaintiff's Notice of Deposition Duces Tecum of Robert Alvarez.; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/18/2000 | **Filed Under Seal** |
| | *Franchise Tax Board of the State of California's Objections to Plaintiff's Notice of Deposition Duces Tecum of Farzaneh Eshaghian.; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/25/2000 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Deposition Out of State* |
| 01/25/2000 | **Filed Under Seal** |
| | *Affidavit of John T. Steffen* |
| 01/25/2000 | **Filed Under Seal** |
| | *Notice of Continuance of Taking Deposition Duces Tecum of Jeffrey Mckenney Outside the State of Nevada* |
| 01/25/2000 | **Filed Under Seal** |
| | *Defendant Franchise Tax Board's Opposition to Plaintiff's Motion for an Order: (1) Compelling Defendant to Produce Employee-Witnesses for Depositions; (2) Compelling Defendant to Immediately Produce Documentation in Compliance with the District Court's Order of December 27, 1999 and Holding Defendant in Contempt for Its Failure and Refusal to Comply with the Court Order (3) Imposing Sanctions for Discovery Abuse; Under Submission Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/25/2000 | **Filed Under Seal** |
| | *Defendant Franchise Tax Board's Opposition to Plaintiff's Motion for an Order: (1) Compelling Defendant to Produce Employee-Witnesses for Depositions; (2) Compelling Defendant to Immediately Produce Documentation in Compliance with the District Court's Order of December 27, 1999 and Holding Defendant in Contempt for Its Failure and Refusal to Comply with the Court Order (3) Imposing Sanctions for Discovery Abuse; Under Submission Filed Under Seal by Order fo the Discovery Commissioner Dated February 22, 1999* |
| 01/26/2000 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition* |
| 01/26/2000 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Out of State Deposition* |
| 01/26/2000 | **Filed Under Seal** |
| | *Notice of Taking Deposition Duces Tecum of Helene Schlindwein* |
| 01/26/2000 | **Filed Under Seal** |
| | *Supplemental Certificate of Service* |
| 01/26/2000 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 01/27/2000 | **Filed Under Seal** |
| | *Evidence in Support of Franchise Tax Board's Motion for Summary Judgment Under NRCP 56(b), or Alternatively for Dismissal Under NRCP 12 (h)(3) (Filed Under Seal)* |
| 01/27/2000 | **Filed Under Seal** |
| | *Motion for Summary Judgment Under NRCP 56(b), or Alternatively for Dismissal Under NRCP 12(h)(3); Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/27/2000 | **Filed Under Seal** |
| | *Evidence in Support of Franchise Tax Board's Motion for Summary Judgment Under NRCP 56(b), or Alternatively for Dismissal Under NRCP 12 (h)(3) (Filed Under Seal)* |
| 01/28/2000 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 01/28/2000 | **Filed Under Seal** |
| | *Reply of Gil Hyatt in Support of Motion to Compel Depositions and Production of Documents; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 01/28/2000 | **Filed Under Seal** |
| | *Appendix of Non-Nevada Authorities Cited in Reply of Gil Hyatt in Support of Motion to Compel Depositions and Production of Documents; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 01/28/2000 | **Filed Under Seal** |
| | *Certificate of Service* |
| 01/31/2000 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 01/31/2000 | **Filed Under Seal** |
| | *Appendix of Non-Nevada Authorities Cited by Defendant Franchise Tax Board in Its Motion for Summary Judgment Under NRCP 56(b), or Alternatively for Dismissal Under NRCP 12(H)(3)* |
| 01/31/2000 | **Filed Under Seal** |
| | *Receipt of Copy of Appendix of Non-Nevada Authorities Cited by Franchise Tax Board in Its Motion for Summary Judgment Under NRCP 56(b), or Alternatively for Dismissal Under NRCP 12(H)(3)* |
| 01/31/2000 | **Filed Under Seal** |
| | *Appendix of Non-Nevada Authorities Cited by Defendant Franchise Tax Board in Its Motion for Summary Judgment Under NRCP 12(H)(3)* |
| 02/02/2000 | **Filed Under Seal** |
| | *Errata to Hyatt's Motion for an Order (1) Compelling Defendant to Produce Employee Witnesses for Depositions; (2) Compelling Defendant to Immediately Produce Documents in Compliance with this Court's Order of 12/27/99; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 02/02/2000 | **Filed Under Seal** |
| | *Motion to Extend Time to File Opposition to the FTB's Motion for Summary Judgment Under NRCP 56(b) or Alternatively for Dismissal Under NRCP 12(b)(3) and for an Order Shortening Time; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 02/02/2000 | **Motion** (9:00 AM) () |
| | *PLTF'S MOTION FOR AN ORDER COMPELLING DEFT TO PRODUCE EMPLOYEE-WITNESSES FOR Court Clerk: MARY DAIGLE Reporter/Recorder: MONICE CAMPBELL Heard By: Thomas Biggar* |
| | Parties Present |
| | Minutes |
| | Result: Granted in Part |
| 02/03/2000 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 02/03/2000 | **Filed Under Seal** |
| | *Certificate of Service* |
| 02/03/2000 | **Filed Under Seal** |
| | *Errata to Hyatt's Motion to Extend Time to File Opposition to the FTB's Motion for Summary Judgment Under NRCP 56(b) or Alternatively for Dismissal Under NRCP 12(b)(3) and for and Order Shortening Time; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 02/04/2000 | **Filed Under Seal** |

| | |
|---|---|
| | *Stipulation and Order to Continue Hearing; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 02/07/2000 | **Filed Under Seal** |
| | *Notice of Entry of Order; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 02/07/2000 | **Motion** (9:00 AM) () |
| | *PLTF'S MOTION TO EXTEND TIME TO FILE OPPOSITION TO THE FTB'S MTN FOR SUMMARY Court Clerk: DENISE HUSTED Heard By: Nancy Saitta* |
| | Minutes |
| | Result: Off Calendar |
| 02/09/2000 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 02/09/2000 | **Filed Under Seal** |
| | *Defendant Franchise Tax Board of the State of California's Motion for Stay Pending Appeal; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 02/11/2000 | **Filed Under Seal** |
| | *Franchise Tax Board of the State of California's Objections to Notice of Continuance of Taking Deposition Duces Tecum of Steve Illia.; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 02/11/2000 | **Filed Under Seal** |
| | *Franchise Tax Board of the State of California's Objections to Notice of Continuance of Taking Deposition Duces Tecum of Penny Bauche.; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 02/11/2000 | **Filed Under Seal** |
| | *Franchise Tax Board of the State of California's Objections to Notice of Continuance of Taking Deposition Duces Tecum of Carol Ford.; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 02/11/2000 | **Filed Under Seal** |
| | *Franchise Tax Board of the State of California's Objections to Notice of Continuance of Taking Deposition Duces Tecum of Helene Schlindwein.; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 02/22/2000 | **Filed Under Seal** |
| | *Hyatt's Opposition to FTB's Motion for Stay Pending Appeal and Counter-Motion for a Bond and Sanctions; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 02/22/2000 | **Motion for Summary Judgment** (9:00 AM) () |
| | *DEFT'S MOTION FOR SUMMARY JUDGMENT UNDERNRCP 56(b),OR FOR DISMISSAL UNDER NRCP12 Relief Clerk: BLANCA MADRIGAL/BM Reporter/Recorder: CARI LEWIS Heard By: Nancy Saitta* |
| | Result: Continuance Granted |
| 02/24/2000 | **Filed Under Seal** |
| | *Errata to Hyatt's Opposition to FTB's Motion for Stay Pending Appeal and Counter-Motion for a Bond and Sanctions; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 02/24/2000 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 02/28/2000 | **Filed Under Seal** |
| | *Defendant Franchise Tax Board of the State of California's Reply in Support of Its Motion for Stay Pending Appeal; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 02/29/2000 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 02/29/2000 | **Filed Under Seal** |
| | *Notice of Filing Original Affidavit* |
| 03/01/2000 | **Filed Under Seal** |
| | *Objections to Discovery Commissioner's Report and Recommendation Dated February 2, 2000; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/02/2000 | **Filed Under Seal** |
| | *Plaintiff's Motion for Leave to File Surreply; Filed Under Seal by Stipulation and Order Dated February 22, 1999* |
| 03/03/2000 | **Filed Under Seal** |
| | *Certificate of Service* |
| 03/03/2000 | **Filed Under Seal** |
| | *Opposition to Plaintiff's Motion for Leave to File Surreply; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/03/2000 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 03/06/2000 | **Motion to Stay** (3:00 AM) () |
| | *DEFT'S MOTION TO STAY PENDING APPEAL Court Clerk: DENISE HUSTED Heard By: Nancy Saitta* |
| | Minutes |
| | Result: Denied |
| 03/08/2000 | **Filed Under Seal** |
| | *Errata to Plaintiff's Motion for Leave to File Surreply; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/08/2000 | **Filed Under Seal** |
| | *Motion of Franchise Tax Board for a Protective Order (1) Barring Hyatt from Deposing Nine FTB Employee Witnesses; and (2) Limiting Hyatt's Depositions of Five Other FTB Employee Witnesses to Two Hours* |
| 03/09/2000 | **Filed Under Seal** |
| | *Order* |
| 03/09/2000 | **Filed Under Seal** |
| | *Ex Parte Motion for One-Week Extension of Time for Filing Opposition to FTB's Motion for Summary Judgment; Filed Under Seal by Stipulation and Order Dated February 1, 1999* |
| 03/09/2000 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 03/10/2000 | **Filed Under Seal** |
| | *Notice of Filing Original Affidavit* |
| 03/13/2000 | **Filed Under Seal** |
| | *Errata Affidavit of Felix E. Leatherwood in Opposition to Plaintiff's Ex Parte Motion for One-Week Extension for Filing Opposition to the State of California's Motion for Summary Judgment* |
| 03/15/2000 | **Filed Under Seal** |
| | *Amended Order* |
| 03/16/2000 | **Filed Under Seal** |
| | *Franchise Tax Board's Compendium of Out of State Authorities in Support of Its Motion for a Protective Order Barring Hyatt's Second Wave of Proposed FTB Depositions Under Rule 30(b)(6)* |
| 03/16/2000 | **Filed Under Seal** |
| | *Motion of Franchise Tax Board for a Protective Order Barring Hyatt's Second Wave of Proposed FTB Depositions Under Rule 30(b)(6)* |

| | |
|---|---|
| 03/17/2000 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 03/17/2000 | **Filed Under Seal** |
| | *Notice of Entry of Order* |
| 03/17/2000 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 03/17/2000 | **Filed Under Seal** |
| | *Defendant's Motion to Compel Interrogatory Responses and NRCP 16.1 (b)(5) Witness Identification Compliance* |
| 03/20/2000 | **Filed Under Seal** |
| | *Hyatt's Opposition to the FTB's Motion for a Protective Order (1) Barring Hyatt from Deposing Nine FTB Employee Witnesses; and (2) Limiting Hyatt's Depositions of Five Other FTB Employee Witnesses to Two Hours and Counter Motion to Compel; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/21/2000 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 03/22/2000 | **Filed Under Seal** |
| | *Affidavit of Gilbert P. Hyatt in Opposition to the FTB's Motion for Summary Judgment; Filed Under Seal by Stipulation and Order Dated February 1, 1999* |
| 03/22/2000 | **Filed Under Seal** |
| | *Affidavit of Michael W. Kern in Opposition to the FTB's Motion for Summary Judgment; Filed Under Seal by Stipulation and Order Dated February 1, 1999* |
| 03/22/2000 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 03/22/2000 | **Filed Under Seal** |
| | *Thomas K. Bourke's Affidavit in Support of Gil Hyatt's Opposition to FTB's Motion for Summary Judgment (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/22/2000 | **Filed Under Seal** |
| | *Affidavit of Eugene G. Cowan in Opposition to the FTB's Motion for Summary Judgment* |
| 03/22/2000 | **Filed Under Seal** |
| | *Gil Hyatt's Opposition to FTB's Motion for Summary Judgment* |
| 03/22/2000 | **Filed Under Seal** |
| | *Affidavit of Eugene G. Cowan in Opposition to the FTB's Motion for Summary Judgment* |
| 03/23/2000 | **Filed Under Seal** |
| | *Franchise Tax Board's Compendium of Out of State Authorities* |
| 03/23/2000 | **Filed Under Seal** |
| | *Reply in Support of Motion of Franchise Tax Board for a Protective Order (1) Barring Hyatt from Deposing Nine FTB Employee Witnesses; and (2) Limiting Hyatt's Depositions of Five Other FTB Employee Witnesses to Two Hours* |
| 03/24/2000 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 03/27/2000 | **Motion** (3:00 AM) () |
| | *PLTF'S MOTION FOR LEAVE TO FILE SURREPLY Court Clerk: DENISE HUSTED Heard By: Nancy Saitta* |
| | Minutes |
| | Result: Denied |
| 03/27/2000 | **Filed Under Seal** |
| | *Affidavit of Donald J. Kula in Opposition to FTB's Motion to Compel Interrogatory Responses and NCRP 16.1 Witness Identification Compliance; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/27/2000 | **Filed Under Seal** |
| | *Hyatt's Opposition to the FTB's Motion to Compel Interrogatory Responses and NCRP 16.1 Witness Identification Compliance; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/27/2000 | **Filed Under Seal** |
| | *Hyatt's Opposition to the FTB's Motion for (1) a Protective Order Barring Hyatt's Second Wave of Proposed FTB Depositions Under Rule 30(b)(6); and (2) Counter Motion to Compel; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/27/2000 | **Filed Under Seal** |
| | *Affidavit of Thomas K. Bourke in Opposition to FTB's Motion for Protective Order Against Second Set of Depositions of Rule 30(b)(6) Witnesses* |
| 03/28/2000 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 03/28/2000 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 03/29/2000 | **Filed Under Seal** |
| | *Errata to Plaintiff's Opposition to the FTB's Motion for a Protective Order; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/29/2000 | **Filed Under Seal** |
| | *Errata to Plaintiff's Opposition to the FTB's Motion for a Protective Order; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/29/2000 | **Filed Under Seal** |
| | *Errata to Plaintiff's Opposition to the FTB's Motion to Compel; Filed Under Seal by Order of the Discovery Commissioner dated February 22, 1999* |
| 03/29/2000 | **Filed Under Seal** |
| | *Errata to Plaintiff's Opposition to the FTB's Motion for Summary Judgment; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/30/2000 | **Motion for Protective Order** (9:00 AM) () |
| | *DEFT'S MOTION FOR PROTECTIVE ORDER BARRING HYATT FROM DEPOSING Court Clerk: MARY DAIGLE Reporter/Recorder: KARRE LEWIS Heard By: Thomas Biggar* |
| | Parties Present |
| | Minutes |
| | Result: Denied |
| 04/03/2000 | **Filed Under Seal** |
| | *Order* |
| 04/03/2000 | **Filed Under Seal** |
| | *Gilbert P. Hyatt's Supplemental Response to His Opposition to the FTB's Motion to Compel Interrogatory Responses and NCRP 16.1 Witness Identification Compliance; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 04/04/2000 | **Filed Under Seal** |
| | *Notice of Entry of Order* |
| 04/04/2000 | **Filed Under Seal** |
| | *Receipt of Copy* |

| | |
|---|---|
| 04/04/2000 | **Filed Under Seal**<br>*Reply in Support of Motion of Franchise Tax Board for a Protective Order Barring Hyatt's Second Wave of Proposed FTB Depositions Under Rule 30(b)(6)* |
| 04/05/2000 | **Filed Under Seal**<br>*Errata to Plaintiff's Opposition to the FTB's Motion for Summary Judgment; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 04/05/2000 | **Filed Under Seal**<br>*Errata to Plaintiff's Opposition to the FTB's Motion for Summary Judgment; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 04/05/2000 | **Filed Under Seal**<br>*Errata to Plaintiff's Opposition to the FTB's Motion for Summary Judgment; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 04/06/2000 | **Filed Under Seal**<br>*Receipt of Copy* |
| 04/07/2000 | **Filed Under Seal**<br>*Defendant's Reply to Hyatt's Opposition to Motion to Compel Interrogatory Responses and NRCP 16.1 Witness Identification Compliance; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 04/10/2000 | **Filed Under Seal**<br>*Receipt of Copy* |
| 04/11/2000 | **Motion for Protective Order**  (9:30 AM) ()<br>*DEFT'S MOTION FOR PROTECTIVE ORDER BARRING HYATT'S SECOND WAVE OF PROPOSED Heard By: Thomas Biggar*<br>Result: Granted in Part |
| 04/11/2000 | **Motion to Compel**  (9:30 AM) ()<br>*DEFT'S MOTION TO COMPEL INTERROGATORY RESPONSES/NRCP 16.1 WITNESS IDENTIFICATI Heard By: Thomas Biggar*<br>Result: Granted in Part |
| 04/11/2000 | **All Pending Motions**  (9:30 AM) ()<br>*ALL PENDING MOTIONS FOR 4/11/00 Court Clerk: MARY DAIGLE Reporter/Recorder: TESSA HEISHMAN Heard By: Thomas Biggar*<br>Parties Present<br>Minutes<br>Result: Granted in Part |
| 04/14/2000 | **Filed Under Seal**<br>*Franchise Tax Board's Compendium of Out of State Authorities in Support of Its Reply to Motion for Summary Judgment* |
| 04/14/2000 | **Filed Under Seal**<br>*FTB's Objections to Affidavits and Errata Filed in Support of Hyatt's Opposition to Motion for Summary Judgment* |
| 04/14/2000 | **Filed Under Seal**<br>*Reply of Franchise Tax Board in Support of Motion for Summary Judgment Under NRCP 56(b), or Alternatively for Dismissal Under NRCP 12(h)(3)* |
| 04/14/2000 | **Filed Under Seal**<br>*Franchise Tax Board's Compendium of Out of State Authorities in Support of Its Reply to Motion for Summary Judgment* |
| 04/18/2000 | **Filed Under Seal**<br>*Receipt of Copy* |
| 04/19/2000 | **Filed Under Seal**<br>*Receipt of Copy* |
| 04/19/2000 | **Filed Under Seal**<br>*Franchise Tax Board's Supplement to Compendium of Out of State Authorities in Support of Its Reply to Motion for Summary Judgment* |
| 04/21/2000 | **Motion for Summary Judgment**  (9:00 AM) ()<br>*DEFT'S MOTION FOR SUMMARY JUDGMENT UNDERNRCP 56(b),OR FOR DISMISSAL UNDER NRCP12 Relief Clerk: BLANCA MADRIGAL/BM Reporter/Recorder: CARI LEWIS Heard By: Nancy Saitta*<br>Parties Present<br>Minutes<br>Result: Denied |
| 05/26/2000 | **Filed Under Seal**<br>*Discovery Commissioner's Report and Recommendation* |
| 05/31/2000 | **Filed Under Seal**<br>*Order* |
| 06/01/2000 | **Filed Under Seal**<br>*Notice of Entry of Order* |
| 06/02/2000 | **Filed Under Seal**<br>*Franchise Tax Board's Summary of Legal Issues* |
| 06/02/2000 | **Filed Under Seal**<br>*Discovery Commissioner's Report and Recommendation* |
| 06/05/2000 | **Filed Under Seal**<br>*Defendant Franchise Tax Board of the State of California's Proposed Exhibit List.* |
| 06/05/2000 | **Filed Under Seal**<br>*Defendant Franchise Tax Board of the State of California's Proposed Witness List* |
| 06/07/2000 | **Filed Under Seal**<br>*Defendant's Motion to Compel Deposition Responses and Production of Documents* |
| 06/07/2000 | **Filed Under Seal**<br>*Defendant's Motion to Compel Deposition Responses and Production of Documents* |
| 06/08/2000 | **Filed Under Seal**<br>*Plaintiff's Objections to Defendant Franchise Tax Board of the State of California's Proposed Exhibit List; Proposed Witness List, and Statement of Issues; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/08/2000 | **Filed Under Seal**<br>*Receipt of Copy* |
| 06/09/2000 | **Filed Under Seal**<br>*Receipt of Copy* |
| 06/13/2000 | *CANCELED*  **Status Check**  (9:00 AM) ()<br>*Vacated* |
| 06/29/2000 | **Motion to Compel**  (9:30 AM) ()<br>*DEFT'S MOTION TO COMPEL DEPOSITION RESPONSES AND PRODUCTION OF DOCUMENTS Court Clerk: CONNIE KALSKI/CK Heard By: Thomas Biggar*<br>Minutes |

Page 17 of 91

| | |
|---|---|
| | Result: Off Calendar |
| 10/16/2000 | *CANCELED* **Pre Trial Conference** (1:30 PM) () |
| | *Vacated* |
| 11/07/2000 | *CANCELED* **Jury Trial** (9:00 AM) () |
| | *Vacated* |
| 07/03/2001 | **Filed Under Seal** |
| | *Motion for Extension of Time to File Memorandum of Costs on Order Shortening Time* |
| 07/05/2001 | **Filed Under Seal** |
| | *Certificate of Service of Motion for Extension of Time to File Memorandum of Costs on Order Shortening Time* |
| 07/06/2001 | **Filed Under Seal** |
| | *Gilbert P. Hyatt's Opposition to FTB's Motion for Extension of Time to File Memorandum of Costs; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/10/2001 | **Motion** (9:00 AM) () |
| | *FRANCHISE TAX BOARD'S MTN FOR EXTENSION OF TIME TO FILE MEMORANDUM OF COSTS Court Clerk: DENISE HUSTED Reporter/Recorder: KRISTINE CORNELIUS Heard By: Nancy Saitta* |
| | [Parties Present] |
| | [Minutes] |
| | Result: Motion Granted |
| 07/12/2001 | **Filed Under Seal** |
| | *Order* |
| 07/16/2001 | **Filed Under Seal** |
| | *Revised Order* |
| 07/16/2001 | **Filed Under Seal** |
| | *Order* |
| 07/16/2001 | **Filed Under Seal** |
| | *Order* |
| 07/17/2001 | **Filed Under Seal** |
| | *Notice of Entry of Order* |
| 07/17/2001 | **Filed Under Seal** |
| | *Notice of Entry of Order* |
| 07/20/2001 | **Filed Under Seal** |
| | *Appendix 3 in Support of of FTB's Motion for Award Costs* |
| 07/20/2001 | **Filed Under Seal** |
| | *Appendix 2 in Support of of FTB's Motion for Award Costs* |
| 07/20/2001 | **Filed Under Seal** |
| | *Appendix 1 (B) in Support of of FTB's Motion for Award Costs* |
| 07/20/2001 | **Filed Under Seal** |
| | *Appendix 1 (A) in Support of of FTB's Motion for Award Costs* |
| 07/20/2001 | **Filed Under Seal** |
| | *FTB's Memorandum of and Motion for Award of Costs* |
| 08/01/2001 | **Filed Under Seal** |
| | *Stipulation and Order Granting Extensions of Time re Motion to Retax Costs* |
| 08/02/2001 | **Filed Under Seal** |
| | *Notice of Entry of Stipulation and Order Granting Extensions of Time re Motion to Retax Costs* |
| 08/17/2001 | **Filed Under Seal** |
| | *Gilbert P. Hyatt's Motion to Retax Costs and Notice of Motion* |
| 08/20/2001 | **Filed Under Seal** |
| | *Receipt of Copy of Gilbert P. Hyatt's Motion to Retax Costs and Notice of Motion* |
| 08/27/2001 | **Filed Under Seal** |
| | *Gilbert P. Hyatt's Opposition to FTB's Request to Extend Time to File Opposition to Motion to Retax Costs* |
| 08/31/2001 | **Filed Under Seal** |
| | *Transcript of Hearing Held on August 28, 2001* |
| 09/07/2001 | **Filed Under Seal** |
| | *FTB's Opposition to Motion to Retax Costs* |
| 09/11/2001 | **Filed Under Seal** |
| | *Order* |
| 09/12/2001 | **Filed Under Seal** |
| | *Notice of Filing Original Affidavit* |
| 09/17/2001 | **Filed Under Seal** |
| | *Notice of Entry of Order* |
| 09/18/2001 | **Motion to Retax** (9:00 AM) () |
| | *PLTF'S MOTION TO RETAX COSTS/46 VE 3/7* |
| | Result: Continuance Granted |
| 09/28/2001 | **Filed Under Seal** |
| | *Appendix of Exhibits Submitted with Gilbert P. Hyatt's Reply in Support of Motion to Retax Costs; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 09/28/2001 | **Filed Under Seal** |
| | *Reply Points and Authorities in Support of Gilbert P. Hyatt's Motion to Retax Costs; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 10/02/2001 | *CANCELED* **Motion to Retax** (10:00 AM) () |
| | *Vacated* |
| | Result: Continuance Granted |
| 10/09/2001 | *CANCELED* **Motion to Retax** (10:00 AM) () |
| | *Vacated* |
| | [Parties Present] |
| | [Minutes] |
| | Result: Continuance Granted |
| 10/22/2001 | **Filed Under Seal** |
| | *Reporter's Transcript of Hearing Held on October 9, 2001* |
| 11/09/2001 | *CANCELED* **Motion to Retax** (8:30 AM) () |
| | *Vacated* |
| | Result: Continuance Granted |

RJN0183

| | |
|---|---|
| 11/14/2001 | **Filed Under Seal**<br>*Stipulation and Order Re-Setting Hearing on Motion to Retax Costs* |
| 11/15/2001 | **Filed Under Seal**<br>*Notice of Entry of Stipulation and Order Re-Setting Hearing on Motion to Retax Costs* |
| 12/04/2001 | **Filed Under Seal**<br>*FTB's Motion to Vacate Protective Order; Filed Under Seal* |
| 12/04/2001 | **Filed Under Seal**<br>*Notice of Motion on FTB's Motion to Vacate Protective Order; Filed Under Seal* |
| 12/05/2001 | **Filed Under Seal**<br>*Certificate of Service of FTB's Motion to Vacate Protective Order* |
| 12/17/2001 | **Filed Under Seal**<br>*Stipulation and Order Continuing Hearing on FTB's Motion to Vacate Protective Order* |
| 12/20/2001 | CANCELED **Motion to Retax** (10:00 AM) ()<br>*Vacated*<br>Result: Continuance Granted |
| 12/26/2001 | **Filed Under Seal**<br>*Plaintiff Gil Hyatt's Opposition to the FTB's Motion to Vacate Protective Order; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 12/26/2001 | **Filed Under Seal**<br>*Appendix of Evidence Cited in Plaintiff Gil Hyatt's Opposition to the FTB's Motion to Vacate Protective Order; Filed Under Seal Pursuant to Discovery Commissioner Ruling of February 22, 1999* |
| 12/27/2001 | **Filed Under Seal**<br>*Receipt of Copy* |
| 12/28/2001 | **Filed Under Seal**<br>*Notice of Entry of Stipulation and Order Continuing Hearing on FTB's Motion to Vacate Protective Order* |
| 01/08/2002 | **Motion to Vacate** (9:00 AM) ()<br>*FTBS MTN TO VACATE PROTECTIVE ORDER/47 FILED UNDER SEAL Relief Clerk: Amber Farley Reporter/Recorder: Kristine Cornelius Heard By: Nancy Saitta*<br>Result: Continuance Granted |
| 01/09/2002 | **Filed Under Seal**<br>*Stipulation and Order Continuing Hearing on Motion to Retax Costs* |
| 01/11/2002 | **Filed Under Seal**<br>*Notice of Firm Name Change* |
| 01/11/2002 | **Filed Under Seal**<br>*Notice of Entry of Stipulation and Order Continuing Hearing on Motion to Retax Costs* |
| 01/11/2002 | **Filed Under Seal**<br>*Certificate of Service of Franchise Tax Board's Reply in Support of Motion to Vacate Protective Order; Filed Under Seal* |
| 01/11/2002 | **Filed Under Seal**<br>*Franchise Tax Board's Reply in Support of Motion to Vacate Protective Order; Filed Under Seal* |
| 01/11/2002 | **Filed Under Seal**<br>*Franchise Tax Board's Reply in Support of Motion to Vacate Protective Order; Filed Under Seal* |
| 01/11/2002 | CANCELED **Motion to Retax** (9:00 AM) ()<br>*Vacated*<br>Result: Continuance Granted |
| 01/14/2002 | **Filed Under Seal**<br>*Objection to Plaintiff's Gil Hyatt to the FTB's Reply in Support of Motion to Vacate Protective Order; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/14/2002 | **Filed Under Seal**<br>*Objection to Plaintiff's Gil Hyatt to the FTB's Reply in Support of Motion to Vacate Protective Order; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/14/2002 | **Filed Under Seal**<br>*Proposed Supplemental Hearing Exhibits Submitted by Plaintiff Gil Hyatt re Hearing on the FTB's Motion to Vacate Protective Order; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/14/2002 | **Filed Under Seal**<br>*Proposed Supplemental Hearing Exhibits Submitted by Plaintiff Gil Hyatt re Hearing on the FTB's Motion to Vacate Protective Order; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/15/2002 | **Filed Under Seal**<br>*Receipt of Copy* |
| 01/15/2002 | **Filed Under Seal**<br>*Receipt of Copy* |
| 01/16/2002 | **Filed Under Seal**<br>*Franchise Tax Board's Opposition to Plaintiff's Objection to FTB's Reply in Support of Motion to Vacate Protective Order* |
| 01/17/2002 | **Motion to Vacate** (9:00 AM) ()<br>*FTBS MTN TO VACATE PROTECTIVE ORDER/47 FILED UNDER SEAL Relief Clerk: Amber Farley Reporter/Recorder: Kristine Cornelius Heard By: Nancy Saitta*<br>Parties Present<br>Minutes<br>Result: Denied |
| 01/23/2002 | **Filed Under Seal**<br>*Transcript of Hearing Held on January 17, 2002* |
| 01/31/2002 | **Filed Under Seal**<br>*Order Denying FTB's Motion to Vacate Protective Order* |
| 02/15/2002 | **Filed Under Seal**<br>*FTB's Supplemental Points and Authorities re Costs* |
| 02/19/2002 | **Filed Under Seal**<br>*Notice of Entry of Order Denying FTB's Motion to Vacate Protective Order* |
| 02/19/2002 | **Filed Under Seal**<br>*Receipt of Copy* |
| 02/20/2002 | **Filed Under Seal**<br>*Notice of Motion* |
| 02/20/2002 | **Filed Under Seal**<br>*Motion for Authorization to Disclose and for Leave to Depose Mr. Kern* |
| 03/04/2002 | **Filed Under Seal** |

| | |
|---|---|
| | *Notice of Appeal* |
| 03/04/2002 | **Filed Under Seal** |
| | *Case Appeal Statement* |
| 03/05/2002 | **Filed Under Seal** |
| | *Plaintiff Gil Hyatt's Opposition to the FTB's Motion for Authorization to Disclose and for Leave to Depose Mr. Kern; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/07/2002 | **Filed Under Seal** |
| | *Stipulation and Order Continuing Hearing on Hyatt's Motion to Retax Costs (Filed Under Seal by Order of the Discovery Commissioner dated February 22, 1999)* |
| 03/08/2002 | **Filed Under Seal** |
| | *FTB's Reply in Support of Motion for Authorization to Disclose and for Leave to Depose Mr. Kern; Filed Under Seal* |
| 03/15/2002 | **Filed Under Seal** |
| | *Hearing Exhibits Submitted by Plaintiff Gil Hyatt re the FTB's Motion for Authorization to Disclose and for Leave to Depose Mr. Kern; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/15/2002 | *CANCELED* **Motion to Retax** (9:00 AM) () |
| | *Vacated* |
| 03/15/2002 | **Motion** (9:00 AM) () |
| | *DEFT'S MTN FOR AUTHORIZATION TO DISCLOSEAND FOR LEAVE TO DEPOSE MR KERN/48 Court Clerk: Amber Farley Reporter/Recorder: Debra Vanblaricom Heard By: Nancy Saitta* |
| | Parties Present |
| | Minutes |
| | Result: Denied |
| 03/18/2002 | **Filed Under Seal** |
| | *Notice of Entry of Stipulation and Order Continuing Hearing on Motion to Retax Costs* |
| 03/20/2002 | **Filed Under Seal** |
| | *Order Denying FTB's Motion for Authorization to Disclose and for Leave to Depose Mr. Kern* |
| 03/21/2002 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying FTB's Motion for Authorization to Disclose and for Leave to Depose Mr. Kern* |
| 04/01/2002 | **Filed Under Seal** |
| | *Transcript of Hearing Held on March 15, 2002* |
| 04/25/2002 | **Filed Under Seal** |
| | *Order Vacating Order Granting Summary Judgment and Addressing Related Matters (Previous Order Entered July 16, 2001)* |
| 04/26/2002 | **Filed Under Seal** |
| | *Motion for Pretrial Conference and Scheduling Order* |
| 04/29/2002 | **Filed Under Seal** |
| | *Certificate of Service* |
| 04/29/2002 | **Filed Under Seal** |
| | *Notice of Entry of Order Vacating Order Granting Summary Judgment and Addressing Related Matters (Previous Order Entered July 16, 2001)* |
| 05/03/2002 | **Filed Under Seal** |
| | *Nevada Supreme Court Clerk's Certificate Judgment - Dismissed* |
| 05/23/2002 | **Status Check** (9:00 AM) () |
| | *STATUS CHECK/50 Court Clerk: Amber Farley Reporter/Recorder: Kristine Cornelius Heard By: Nancy Saitta* |
| | Parties Present |
| | Minutes |
| | Result: Matter Heard |
| 05/23/2002 | **Minute Order** (3:00 AM) () |
| | *MINUTE ORDER RE: CASE REASSIGNMENT Court Clerk: Amber Farley Heard By: Nancy Saitta* |
| | Minutes |
| | Result: Matter Heard |
| 05/24/2002 | **Filed Under Seal** |
| | *Notice of Department Reassignment* |
| 05/28/2002 | **Motion** (9:00 AM) (Judicial Officer Saitta, Nancy) |
| | *PLTF'S MTN FOR PRETRIAL CONFERENCE & SCHEDULING ORDER/49 VC* |
| | Result: Continuance Granted |
| 06/06/2002 | **Filed Under Seal** |
| | *Transcript of Hearing Held on May 23, 2002* |
| 06/28/2002 | **Filed Under Seal** |
| | *Stipulation and Order Regarding Plaintiff's Motion for Pretrial Conference and Scheduling Order (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/28/2002 | *CANCELED* **Motion** (10:30 AM) (Judicial Officer Saitta, Nancy) |
| | *Vacated* |
| | Result: Continuance Granted |
| 07/01/2002 | **Filed Under Seal** |
| | *Notice of Entry of Stipulation and Order* |
| 07/01/2002 | *CANCELED* **Motion** (9:00 AM) (Judicial Officer Saitta, Nancy) |
| | *Vacated* |
| | Result: Continuance Granted |
| 07/03/2002 | **Filed Under Seal** |
| | *Order Setting Civil Jury Trial* |
| 07/09/2002 | **Filed Under Seal** |
| | *Notice of Entry of Stipulation and Order Regarding Plaintiff's Motion for Pretrial Conference and Scheduling Order* |
| 07/10/2002 | *CANCELED* **Motion** (10:00 AM) (Judicial Officer Togliatti, Jennifer) |
| | *Vacated* |
| 09/26/2002 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Motion for an Order Compelling the FTB to: (1) Answer Deposition Questions Previously Objected to Based on the Deliberative-Process Privilege; and (2) Produce Documents Withheld Under the Deliberative-Process Privilege (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 09/26/2002 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Motion for an Order Compelling the FTB Witnesses to Answer Deposition Questions Regarding "CBR,"Return on Investment, and Other Motivating Factors in the FTB Fraud (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999) (Confidential - Nevada Protective Order)* |
| 09/26/2002 | **Filed Under Seal** |

| | |
|---|---|
| | *Plaintiff Gilbert P. Hyatt's Motion for an Order Compelling the FTB to Provide a Proper Vaughn Index of All Withheld, Redacted, or "Sanitized" Documents (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 09/26/2002 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Motion for an Order Compelling the FTB to: (1) Answer Deposition Questions Previously Objected to Based on the Deliberative-Process Privilege; and (2) Produce Documents Withheld Under the Deliberative-Process Privilege (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 09/26/2002 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Motion for an Order Compelling the FTB Witnesses to Answer Deposition Questions Regarding "CBR,"Return on Investment, and Other Motivating Factors in the FTB Fraud (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999) (Confidential - Nevada Protective Order)* |
| 09/26/2002 | **Filed Under Seal** |
| | *Certificate of Service* |
| 09/26/2002 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Motion for an Order Compelling the FTB to Provide a Proper Vaughn Index of All Withheld, Redacted, or "Sanitized" Documents (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 09/27/2002 | **Filed Under Seal** |
| | *Defendant's Motion to Compel Deposition Responses and Production of Documents re: Kern; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 09/27/2002 | **Filed Under Seal** |
| | *Defendant's Motion to Compel Deposition Responses and Production of Documents re: Cowan; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 09/27/2002 | **Filed Under Seal** |
| | *Gilbert P. Hyatt's Motion for: (1) a Protective Order to Prohibit the FTB from Coaching Witnesses; and (2) an Order Compelling Answers to Deposition Questions (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 09/27/2002 | **Filed Under Seal** |
| | *Defendant's Motion to Compel Deposition Responses and Production of Documents re: Cowan; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 09/27/2002 | **Filed Under Seal** |
| | *Defendant's Motion to Compel Deposition Responses and Production of Documents re: Kern; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 09/27/2002 | **Filed Under Seal** |
| | *Certificate of Service (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 09/27/2002 | **Filed Under Seal** |
| | *Certificate of Service* |
| 09/27/2002 | **Filed Under Seal** |
| | *Appendix of Non-Nevada Authorities Cited by Defendant Franchise Tax Board in Its Motion to Compel Deposition Responses and Production of Documents re: Kern* |
| 09/30/2002 | **Filed Under Seal** |
| | *Receipt of Copy; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 09/30/2002 | **Filed Under Seal** |
| | *Receipt of Copy; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 09/30/2002 | **Filed Under Seal** |
| | *Receipt of Copy; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 09/30/2002 | **Filed Under Seal** |
| | *Certificate of Mailing; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 09/30/2002 | **Filed Under Seal** |
| | *Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 09/30/2002 | **Filed Under Seal** |
| | *Receipt of Copy; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 10/03/2002 | **Filed Under Seal** |
| | *Stipulation and Order Setting Briefing Schedule and Continuing Hearing on Discovery Motions (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999); Before the Discovery Commissioner* |
| 10/07/2002 | **Filed Under Seal** |
| | *Notice of Entry of Stipulation and Order Setting Briefing Schedule and Continuing Hearing on Discovery Motions (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 10/08/2002 | **Filed Under Seal** |
| | *Notice of Firm Name Change* |
| 10/08/2002 | **Minute Order**  (3:00 AM) (Judicial Officer Togliatti, Jennifer) |
| | *MINUTE ORDER RE: RECUSAL - DEPT IX Court Clerk: Carol Foley Heard By: Jennifer Togliatti* |
| | [Minutes]() |
| | Result: Matter Heard |
| 10/10/2002 | **Filed Under Seal** |
| | *Notice of Department Reassignment* |
| 10/11/2002 | **Filed Under Seal** |
| | *Stipulation and Order Setting Briefing Schedule and Continuing Hearing on Discovery Motions (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999); Before the Discovery Commissioner* |
| 10/15/2002 | **Filed Under Seal** |
| | *Notice of Entry of Stipulation and Order Setting Briefing Schedule and Continuing Hearing on Discovery Motions (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 10/23/2002 | **Filed Under Seal** |
| | *Motion to Reconsider Recusal or Objection to Recusal; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 10/23/2002 | **Motion**  (9:30 AM) () |
| | *PLTF'S MTN FOR ORD COMPELLING FTB PROVIDE PROPER VAUGHN INDEX/55* |
| | Result: Continuance Granted |
| 10/23/2002 | **Motion to Compel**  (9:30 AM) () |
| | *PLTF'S MTN FOR ORDER COMPELLING FTB ANSWER DEPOSITION QUESTIONS/56* |
| | Result: Continuance Granted |
| 10/23/2002 | **Motion to Compel**  (9:00 AM) () |
| | *PLTF'S MTN FOR ORDER COMPELLING FTB WITNESSES TO ANSWER/57* |
| | Result: Continuance Granted |
| 10/23/2002 | **Motion**  (9:30 AM) () |
| | *PLTF'S MTN FOR PROTECTIVE ORDER TO PROHIBIT FTB FROM COACHING WITNESSES/58* |
| | Result: Continuance Granted |
| 10/23/2002 | **Motion to Compel**  (9:30 AM) () |

| | |
|---|---|
| | *DEFT'S MTN TO COMPEL DEPOSITION RESPONSES/PRODUCTION OF DOCU RE KERN/59*<br>Result: Continuance Granted |
| 10/23/2002 | **Motion to Compel** (9:30 AM) ()<br>*DEFT'S MTN TO COMPEL DEPOSITION RESPONSES/PRODUCTION OF DOCU RE COWAN/60*<br>Result: Continuance Granted |
| 10/24/2002 | **Filed Under Seal**<br>*Certificate of Service* |
| 10/24/2002 | **Filed Under Seal**<br>*Defendant's Objection to Hyatt's Motion for Stay; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 10/24/2002 | **Filed Under Seal**<br>*Gilbert P. Hyatt's Motion for Stay of All Proceedings Pending Action by United States Supreme Court* |
| 10/29/2002 | **Filed Under Seal**<br>*Stipulation and Order Staying Proceedings and Extending Time Periods Under NRCP 41(e) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 10/30/2002 | **Filed Under Seal**<br>*Notice of Entry of Stipulation and Order Staying Proceedings and Extending Time Periods Under NRCP 41(e) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 10/30/2002 | *CANCELED* **Motion to Stay** (11:30 AM) (Judicial Officer Leavitt, Michelle)<br>*Vacated* |
| 11/06/2002 | *CANCELED* **Motion** (9:30 AM) ()<br>*Vacated* |
| 11/06/2002 | *CANCELED* **Motion to Compel** (9:30 AM) ()<br>*Vacated* |
| 11/06/2002 | *CANCELED* **Motion to Compel** (9:30 AM) ()<br>*Vacated* |
| 11/06/2002 | *CANCELED* **Motion** (9:30 AM) ()<br>*Vacated* |
| 11/06/2002 | *CANCELED* **Motion to Compel** (9:30 AM) ()<br>*Vacated* |
| 11/06/2002 | *CANCELED* **Motion to Compel** (9:30 AM) ()<br>*Vacated* |
| 11/18/2002 | **Motion** (9:00 AM) (Judicial Officer Leavitt, Michelle)<br>*DEFT'S MOTION TO RECONSIDER RECUSAL OR OBJECTION TO RECUSAL/62 Court Clerk: Sue Deaton Heard By: Michelle Leavitt*<br>Minutes<br>Result: Off Calendar |
| 11/19/2002 | **Filed Under Seal**<br>*Notice of Firm Name Change* |
| 05/05/2003 | **Filed Under Seal**<br>*Certificate of Service* |
| 05/05/2003 | **Filed Under Seal**<br>*Plaintiff Gilbert P. Hyatt's Motion to Confirm Expiration of Stay or, in the Alternative, to Lift Stay; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 05/15/2003 | **Filed Under Seal**<br>*Defendant Franchise Tax Board's Opposition to Plaintiff's Motion to Confirm Expiration of Stay or, in the Alternative, to Lift Stay (Filed Under Seal)* |
| 05/19/2003 | **Filed Under Seal**<br>*Plaintiff Gilbert P. Hyatt's Memorandum of Points and Authorities in Reply to the FTB's Opposition to Motion to Confirm Expiration of Stay or, in the Alternative, to Lift Stay; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 05/21/2003 | **Filed Under Seal**<br>*Supplement to Plaintiff Gilbert P. Hyatt's Motion to Confirm Expiration of Stay or, in the Alternative, to Lift Stay; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 05/27/2003 | **Motion to Stay** (9:00 AM) (Judicial Officer Leavitt, Michelle)<br>*PLTF HYATT'S MTN TO CONFIRM EXPIRATION OF STAY, OR IN ALT, TO LIFT STAY /64 Court Clerk: Sue Deaton Reporter/Recorder: Lisa Makowski Heard By: Michelle Leavitt*<br>Parties Present<br>Minutes<br>Result: Continuance Granted |
| 05/28/2003 | **Filed Under Seal**<br>*Transcript of Hearing Held on May 27, 2003* |
| 06/06/2003 | **Filed Under Seal**<br>*Defendant Franchise Tax Board's Supplement and Withdrawal of Opposition to Plaintiff's Motion to Confirm Expiration of Stay or, in the Alternative, to Lift Stay (Filed Under Seal)* |
| 06/09/2003 | **Filed Under Seal**<br>*Response to Defendant Franchise Tax Board's Supplement and Withdrawal of Opposition to Plaintiff's Motion to Confirm Expiration of Stay or, in the Alternative, to Lift Stay; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/09/2003 | **Motion to Stay** (9:00 AM) (Judicial Officer Leavitt, Michelle)<br>*PLTF HYATT'S MTN TO CONFIRM EXPIRATION OF STAY, OR IN ALT, TO LIFT STAY /64 Court Clerk: Sue Deaton Reporter/Recorder: Lisa Makowski Heard By: Michelle Leavitt*<br>Parties Present<br>Minutes<br>Result: Motion Granted |
| 06/10/2003 | **Filed Under Seal**<br>*Re-Notice of Plaintiff Gilbert P. Hyatt's Discovery Motions; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/12/2003 | **Filed Under Seal**<br>*Notice of Withdrawal of Defendant's Motion to Reconsider Recusal or Objection to Recusal (Filed Under Seal)* |
| 06/13/2003 | **Filed Under Seal**<br>*Re-Notice of Franchise Tax Board's Discovery Motions (Filed Under Seal)* |
| 06/20/2003 | **Filed Under Seal**<br>*FTB's Consolidated Opposition to Hyatt's Motions to Compel re: Vaughn Index and Deliberative Process; and Counter-Motion for a Protective Order; Filed Under Seal* |
| 06/20/2003 | **Filed Under Seal**<br>*FTB's Opposition to Hyatt's Motion for an Order Compelling FTB Witnesses to Answer Deposition Questions Regarding "CBR," Return on Investment, and Other Motivating Factors; Filed Under Seal* |

| | |
|---|---|
| 06/20/2003 | **Filed Under Seal** |
| | *FTB's Opposition to Gilbert P Hyatt's Motion for: (1) a Protective Order to Prohibit the FTB from Coaching Witnesses; and (2) an Order Compelling Answers to Deposition Questions. and Counter Motion for Protective Order* |
| 06/20/2003 | **Filed Under Seal** |
| | *FTB's Consolidated Opposition to Hyatt's Motions to Compel re: Vaughn Index and Deliberative Process; and Counter-Motion for a Protective Order; Filed Under Seal* |
| 06/23/2003 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 06/23/2003 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 06/23/2003 | **Filed Under Seal** |
| | *Gilbert P. Hyatt's Opposition to Defendant's Motion to Compel Deposition Responses and Production of Documents re: Kern; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/23/2003 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 06/23/2003 | **Filed Under Seal** |
| | *Gilbert P. Hyatt's Appendix of Evidence to His Oppositions to Defendant's Motions to Compel Deposition Responses and Production of Documents re: Kern and Cowan; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/23/2003 | **Filed Under Seal** |
| | *Gilbert P. Hyatt's Opposition to Defendant's Motion to Compel Deposition Responses and Production of Documents re: Cowan; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/24/2003 | **Filed Under Seal** |
| | *Motion to Associate Counsel; Filed Under Seal* |
| 06/25/2003 | **Filed Under Seal** |
| | *Certificate of Mailing* |
| 06/26/2003 | **Filed Under Seal** |
| | *Notice of Filing Original Affidavit of Felix E. Leatherwood Under EDCR 2.34; Filed Under Seal* |
| 06/30/2003 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Reply (1) in Support of Hyatt's Motion for an Order Compelling the FTB to Provide a Proper Vaughn Index of All Withheld, Redacted, or Sanitized Documents; and (2) in Opposition to the FTB's Counter-Motion for a Protective Order; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/30/2003 | **Filed Under Seal** |
| | *Gilbert P. Hyatt's Reply in Support of His Motion for an Order Compelling FTB Witnesses to Answer Deposition Questions Regarding "CBR," Return on Investment, and Other Motivating Factors; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/30/2003 | **Filed Under Seal** |
| | *Gilbert P. Hyatt's Joint Appendix of Evidence to Hyatt's Replies; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/30/2003 | **Filed Under Seal** |
| | *Gilbert P. Hyatt's Reply in Support of His Motion for (1) a Protective Order from Coaching Witnesses; and (2) an Order Compelling Answers to Deposition Questions and Opposition to FTB's Counter-Motion for Protective Order; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/30/2003 | **Filed Under Seal** |
| | *Defendant FTB's Consolidated Reply in Support of Its Motions to Compel Deposition Responses and Production of Documents re: Kern and Cowan; Filed Under Seal* |
| 06/30/2003 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Reply in Support of His Motion for an Order Compelling the FTB to: (1) Answer Deposition Questions Previously Objected to Based on the Deliberative-Process Privilege; and (2) Produce Documents Withheld Under the Deliberative-Process Privilege; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/30/2003 | **Filed Under Seal** |
| | *Receipt of Copy; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/02/2003 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 07/07/2003 | **Motion to Associate Counsel** (9:00 AM) (Judicial Officer Leavitt, Michelle) |
| | *DEFT'S MTN TO ASSOCIATE COUNSEL /68 (JOSEPH M. O'HERON, ESQ./CALIFORNIA) Court Clerk: Sue Deaton Reporter/Recorder: Julie Lever Heard By: Michelle Leavitt* |
| | [Parties Present] |
| | [Minutes] |
| | Result: Continuance Granted |
| 07/08/2003 | **Filed Under Seal** |
| | *Transcript of Hearing Held on July 7, 2003* |
| 07/08/2003 | **Motion** (9:30 AM) () |
| | *DEFT'S RE-NTC DISCOVERY MTNS/65 MTN Heard By: Thomas Biggar* |
| | Result: Off Calendar |
| 07/08/2003 | **Motion** (9:30 AM) () |
| | *DEFT'S COUNTER MTN FOR PROTECTIVE ORDER OPP GILBERT HYATT'S MTN FOR PROTECTIV/66 Heard By: Thomas Biggar* |
| | Result: Off Calendar |
| 07/08/2003 | **Motion** (9:30 AM) () |
| | *DEFT'S COUNTER MTN FOR PROTECTIVE ORDER CONSOLIDATED OPP TO HYATT MTN TO COM/67 Heard By: Thomas Biggar* |
| | Result: Off Calendar |
| 07/08/2003 | **Motion to Associate Counsel** (3:00 AM) (Judicial Officer Leavitt, Michelle) |
| | *DEFT'S MTN TO ASSOCIATE COUNSEL /68 (JOSEPH M. O'HERON, ESQ./CALIFORNIA) Court Clerk: Sue Deaton Reporter/Recorder: Julie Lever Heard By: Michelle Leavitt* |
| | [Minutes] |
| | Result: Continuance Granted |
| 07/08/2003 | **Motion** (9:30 AM) () |
| | *RE-NOTICE FRANCHISE TAX BD DISC MTNS* |
| 07/08/2003 | **Motion** (9:30 AM) () |
| | *PLTF'S DISCOVERY MTNS Heard By: Thomas Biggar* |
| | Result: Continuance Granted |
| 07/08/2003 | **All Pending Motions** (9:30 AM) () |
| | *ALL PENDING MOTIONS FOR 7/8/03 Court Clerk: MARY DAIGLE Reporter/Recorder: MONIQUE CAMPBELL Heard By: Thomas Biggar* |
| | [Parties Present] |

[Minutes](#)
Result: Matter Heard

07/17/2003 **Filed Under Seal**
*Receipt of Copy; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*

07/17/2003 **Filed Under Seal**
*Gilbert P. Hyatt's Opposition to Defendant's Motion to Associate Foreign Counsel Joseph M. O'Heron; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*

07/18/2003 **Filed Under Seal**
*Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*

07/18/2003 **Filed Under Seal**
*FTB's Reply to Gilbert Hyatt's Opposition to Defendant's Motion to Associate Foreign Counsel Joseph M. O'Heron. Deposition Questions.*

07/18/2003 **Filed Under Seal**
*Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999; Before the Discovery Commissioner*

07/18/2003 **Filed Under Seal**
*Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999; Before the Discovery Commissioner*

07/18/2003 **Filed Under Seal**
*Receipt of Copy; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*

07/18/2003 **Filed Under Seal**
*Plaintiff Gilbert P. Hyatt's Supplement re Meet and Confer Efforts on the FTB's Privilege Logs and Document Production from June 20, 2003; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999; Before the Discovery Commissioner*

07/18/2003 **Filed Under Seal**
*Plaintiff Gilbert P. Hyatt's Supplement in Support of His Motion for an Order Compelling the FTB to: (1) Answer Deposition Questions Previously Objected to Based on the Deliberative-Process Privilege; and (2) Produce Documents Withheld Under the Deliberative-Process Privilege; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999; Before the Discovery Commissioner*

07/21/2003 **Filed Under Seal**
*Receipt of Copy*

07/21/2003 **Filed Under Seal**
*Defendant FTB's Objections to Hyatt's Supplemental Filings; Filing Under Seal*

07/21/2003 **Motion to Associate Counsel** (9:00 AM) (Judicial Officer Leavitt, Michelle)
*DEFT'S MTN TO ASSOCIATE COUNSEL /68 (JOSEPH M. O'HERON, ESQ./CALIFORNIA) Court Clerk: Sue Deaton Reporter/Recorder: Julie Lever Heard By: Michelle Leavitt*

[Parties Present](#)

[Minutes](#)
Result: Motion Granted

07/22/2003 **Filed Under Seal**
*Receipt of Copy*

07/22/2003 **Filed Under Seal**
*Notice of Firm Name Change; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*

07/22/2003 **Filed Under Seal**
*Notice of Firm Name Change; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*

07/22/2003 **Motion** (10:00 AM) ()
*PLTF'S DISCOVERY MTNS Heard By: Thomas Biggar*

[Parties Present](#)

[Minutes](#)
Result: Continuance Granted

07/29/2003 **Motion** (10:00 AM) ()
*PLTF'S DISCOVERY MTNS Heard By: Thomas Biggar*
Result: Granted in Part

07/29/2003 **Motion** (10:00 AM) ()
*FRANCHISE TAX BD DISC MTNS Court Clerk: MARY DAIGLE Reporter/Recorder: MONICE CAMPBELL Heard By: Thomas Biggar*

[Parties Present](#)

[Minutes](#)
Result: Granted in Part

08/08/2003 **Filed Under Seal**
*Discovery Commissioner's Report and Recommendations; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*

08/22/2003 **Filed Under Seal**
*Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*

08/22/2003 **Filed Under Seal**
*Receipt of Copy; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*

08/22/2003 **Filed Under Seal**
*Plaintiff Gilbert P. Hyatt's Motion to Strike Reply of Franchise Tax Board of the State of California (Regarding Motion to Associate Foreign Counsel); Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*

08/26/2003 **Filed Under Seal**
*Transcript of Hearing Held on July 21, 2003*

09/02/2003 **Filed Under Seal**
*FTB's Response to Hyatt's Motion to Strike Reply of FTB to Hyatt's Opposition to FTB's Motion to Associate Joseph M. O'Heron, Deputy Attorney General; and Counter-Motion to Strike Hyatt's Motion to Strike; Filed Under Seal*

09/03/2003 **Filed Under Seal**
*Receipt of Copy of FTB's Response to Hyatt's Motion to Strike Reply of FTB to Hyatt's Opposition to FTB's Motion to Associate Joseph M. O'Heron, Deputy Attorney General; and Counter-Motion to Strike Hyatt's Motion to Strike; Filed Under Seal*

09/03/2003 **Filed Under Seal**
*Receipt of Copy of FTB's Response to Hyatt's Motion to Strike Reply of FTB to Hyatt's Opposition to FTB's Motion to Associate Joseph M. O'Heron, Deputy Attorney General; and Counter-Motion to Strike Hyatt's Motion to Strike; Filed Under Seal*

09/08/2003 **Filed Under Seal**
*Plaintiff Gilbert P. Hyatt's Reply in Support of His Motion to Strike Reply of Franchise Tax Board of the State of California (Regarding Motion to Associate Foreign Counsel); Opposition to Counter-Motion to Strike; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*

09/08/2003 **Filed Under Seal**
*Receipt of Copy; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*

09/11/2003 **Filed Under Seal**
*Request for Leave of Court to File FTB's Reply in Support of Its Counter-Motion to Strike Hyatt's Motion to Strike; Filed Under Seal*

| | |
|---|---|
| 09/11/2003 | **Filed Under Seal** |
| | *Receipt of Copy of FTB's Request for Leave of Court to File FTB's Reply in Support of Its Counter-Motion to Strike Hyatt's Motion to Strike and Attached Reply; Filed Under Seal* |
| 09/12/2003 | **Filed Under Seal** |
| | *Response to Defendant Franchise Tax Board's Request for Leave of Court to File FTB's Reply in Support of Its Counter-Motion to Strike Hyatt's Motion to Strike; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 09/15/2003 | **Motion to Strike** (9:00 AM) (Judicial Officer Leavitt, Michelle) |
| | *PLTF'S MOTION TO STRIKE REPLY OF FRANCHISE TAX BOARD OF CALIFORNIA /73 Heard By: Michelle Leavitt* |
| | Result: Denied |
| 09/15/2003 | **Motion to Strike** (9:00 AM) (Judicial Officer Leavitt, Michelle) |
| | *DEFT FTB'S RESPONSE/COUNTER-MTN TO STRIKE HYATT'S MTN TO STRIKE /74 Heard By: Michelle Leavitt* |
| | Result: Denied |
| 09/15/2003 | **All Pending Motions** (9:00 AM) (Judicial Officer Leavitt, Michelle) |
| | *ALL PENDING MOTIONS 9-15-03 Relief Clerk: Kristen Brown Reporter/Recorder: Joanie Grime Heard By: Michelle Leavitt* |
| | Parties Present |
| | Minutes |
| | Result: Matter Heard |
| 09/23/2003 | **Filed Under Seal** |
| | *Order Granting Motion to Associate Counsel Joseph O'Heron; Filed Under Seal* |
| 09/24/2003 | **Filed Under Seal** |
| | *Order Denying Plaintiff Gilbert P. Hyatt's Motion to Strike Reply of Franchise Tax Board of the State of California (Regarding Motion to Associate Foreign Counsel) and Denying FTB's Counter-Motion to Strike Hyatt's Motion to Strike; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 09/25/2003 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting Motion to Associate Counsel Joseph O'Heron; Filed Under Seal* |
| 09/26/2003 | **Filed Under Seal** |
| | *Transcript of Hearing Held on September 15, 2003* |
| 10/02/2003 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying Plaintiff Gilbert P. Hyatt's Motion to Strike Reply of Franchise Tax Board of the State of California (Regarding Motion to Associate Foreign Counsel) and Denying FTB's Counter-Motion to Strike Hyatt's Motion to Strike; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 12/30/2003 | **Filed Under Seal** |
| | *Certificate of Service of Motion for Pretrial Conference and Scheduling Order; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 12/30/2003 | **Filed Under Seal** |
| | *Motion for Pretrial Conference and Scheduling Order; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/07/2004 | **Filed Under Seal** |
| | *Notice of Firm Name Change; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/08/2004 | **Filed Under Seal** |
| | *Discovery Commissioner's Report and Recommendations; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/09/2004 | **Filed Under Seal** |
| | *Defendant Franchise Tax Board's Response to Plaintiff's Motion for Pretrial Conference and Scheduling Order (Filed Under Seal)* |
| 01/12/2004 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 01/12/2004 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 01/15/2004 | **Filed Under Seal** |
| | *Notice of Entry of Order on Discovery Commissioner's Report and Recommendations (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/16/2004 | **Filed Under Seal** |
| | *FTB's 1) Objections to Discovery Commissioner's Report and Recommendations Regarding Defendant's June 7, 2000 and September 27, 2002 Motions to Compel 2) Request for Leave of Court to File Points and Authorities and 3) Request for Oral Argument; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/16/2004 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Reply in Support of Hyatt's Motion for Pretrial Conference and Scheduling Order; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/20/2004 | **Filed Under Seal** |
| | *Gilbert P. Hyatt's Response to the FTB's 1) Objections to Discovery Commissioner's Report and Recommendations 2) Request for Leave of Court to File Points and Authorities and 3) Request for Oral Argument; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/20/2004 | **Filed Under Seal** |
| | *Receipt of Copy; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/20/2004 | **Filed Under Seal** |
| | *Receipt of Copy; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/26/2004 | *CANCELED* **Calendar Call** (10:00 AM) (Judicial Officer Togliatti, Jennifer) |
| | *Vacated* |
| 01/26/2004 | **Motion** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *PLTF'S MTN FOR PRETRIAL CONFERENCE AND SCHEDULING ORDER (FILED UNDER SEAL)/76 Court Clerk: Nora Pena Reporter/Recorder: Lee Bahr Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Motion Granted |
| 01/29/2004 | **Filed Under Seal** |
| | *Order Regarding Motion for Pretrial Conference and Scheduling Order; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 02/02/2004 | **Filed Under Seal** |
| | *Discovery Commissioner's Report and Recommendations; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 02/02/2004 | **Filed Under Seal** |
| | *Transcript of Hearing Held on January 26, 2004* |
| 02/03/2004 | *CANCELED* **Jury Trial** (9:00 AM) (Judicial Officer Togliatti, Jennifer) |
| | *Vacated* |
| 03/22/2004 | **Filed Under Seal** |

|            |                                                                                                                                                                                          |
|------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/22/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*                                  |
| 03/22/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Notice of Taking Out of State Deposition of Darlene Beer; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*                                               |
| 03/25/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Notice of Taking Out of State Deposition of Richard Gould; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*                                              |
| 03/25/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*                                  |
| 03/25/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/25/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Notice of Taking Out of State Deposition of Rebekah Medina; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*                                             |
| 03/25/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/25/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*                                  |
| 03/29/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*                                  |
| 03/29/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/29/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Notice of Taking Out of State Deposition of Sidney J. Kearns; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*                                           |
| 03/29/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Notice of Taking Out of State Deposition of William Thompson; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*                                           |
| 03/29/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/29/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*                                  |
| 05/07/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Notice of Taking Out of State Deposition of Lisa Garrison; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*                                              |
| 05/07/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 05/07/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*                                  |
| 05/25/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Order Setting Civil Jury Trial*                                                                                                                                                          |
| 05/27/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*                                  |
| 05/27/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Notice of Taking Out of State Deposition of James H. Smith; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*                                             |
| 05/27/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 05/27/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Notice of Taking Out of State Deposition of Jeanne Atkins; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*                                              |
| 05/27/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*                                  |
| 05/28/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/10/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Motion for Deposition Scheduling Conference and Deposition Scheduling Order and for Sanctions Under NRCP 37(a)(4); Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/14/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*                                  |
| 06/14/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Notice of Taking Out of State Deposition of Brad Lacour; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*                                                |
| 06/14/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/18/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*                                  |
| 06/18/2004 | **Filed Under Seal**                                                                                                                                                                      |
|            | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/22/2004 | **Filed Under Seal**                                                                                                                                                                      |

|  |  |
|---|---|
| | *Defendant FTB's Opposition to Plaintiff Gilbert P. Hyatt's Motion for Deposition Scheduling Conference and Deposition Scheduling Order and for Sanctions.; Defendant FTB's Cross Motion for an Order Directing the Completion of the Depositions of Rebecca Medina, Richard Gould, Lisa Garrison, Sidney J. Kearns, and William Thompson and for a Deposition Scheduling Order.; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/23/2004 | **Filed Under Seal**<br>*Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/23/2004 | **Filed Under Seal**<br>*Affidavit of Peter C. Bernhard in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/30/2004 | **Filed Under Seal**<br>*Reply in Support of Plaintiff Gilbert P. Hyatt's Motion for Deposition Scheduling Conference and Deposition Scheduling Order and for Sanctions Under NRCP 37(a)(4); Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/08/2004 | **Motion** (9:30 AM) ()<br>*PLTF'S MTN FOR DEPOSITION SCHEDULING CONFERENCE & DEPOSITION SCHEDULING/80 Relief Clerk: Jennifer Lott Reporter/Recorder: Robin Ravize Heard By: Thomas Biggar*<br>Parties Present<br><br>Minutes<br><br>Result: Continuance Granted |
| 07/15/2004 | **Filed Under Seal**<br>*Notice of Change of Address; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/19/2004 | **Filed Under Seal**<br>*Notice of Taking Out of State Deposition of David Isaac; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/19/2004 | **Filed Under Seal**<br>*Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/19/2004 | **Filed Under Seal**<br>*Commission to Take the Deposition Outside the State of Nevada; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/19/2004 | **Filed Under Seal**<br>*Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/19/2004 | **Filed Under Seal**<br>*Subpoena Duces Tecum; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/20/2004 | **Filed Under Seal**<br>*Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/20/2004 | **Filed Under Seal**<br>*Notice of Taking Out of State Deposition of Penelope Bauche; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/20/2004 | **Filed Under Seal**<br>*Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/20/2004 | **Filed Under Seal**<br>*Commission to Take the Deposition Outside the State of Nevada; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/28/2004 | **Filed Under Seal**<br>*Notice of Withdrawal of California Attorney General as Attorney of Record; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 08/05/2004 | **Filed Under Seal**<br>*Discovery Commissioner's Report and Recommendations; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 08/16/2004 | **Filed Under Seal**<br>*Case Management and Status Report Pursuant to Discovery Commissioner Report and Recommendations, Dated July 8, 2004; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 08/17/2004 | **Filed Under Seal**<br>*Certificate of Service of Case Management and Status Report Pursuant to Discovery Commissioner Report and Recommendations, Dated July 8, 2004; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 08/19/2004 | **Motion** (10:00 AM) ()<br>*PLTF'S MTN FOR DEPOSITION SCHEDULING CONFERENCE & DEPOSITION SCHEDULING/80 Relief Clerk: Jennifer Lott Reporter/Recorder: Robin Ravize Heard By: Thomas Biggar*<br>Parties Present<br><br>Minutes<br><br>Result: Matter Heard |
| 10/26/2004 | **Filed Under Seal**<br>*Second Case Management and Status Report Pursuant to Discovery Commissioner Report and Recommendations, dated July 8, 2004; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 10/27/2004 | **Status Check** (10:00 AM) ()<br>*STATUS CHECK: DISCOVERY Vj 02/16/05*<br>Parties Present<br><br>Minutes<br><br>Result: Continuance Granted |
| 11/24/2004 | **Filed Under Seal**<br>*Points and Authorities Explaining Hyatt's Version of Draft DCRR from October 27 Case Management Conference; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 11/30/2004 | **Filed Under Seal**<br>*Defendant's Response to Plaintiff's Points and Authorities Explaining Hyatt's Version of Draft DCRR from October 27 Case Management Conference* |
| 12/01/2004 | *CANCELED* **Status Check** (10:00 AM) ()<br>*Vacated*<br>Parties Present |

|  | [Minutes](#) |
|---|---|
|  | Result: Continuance Granted |
| 12/10/2004 | **Filed Under Seal** |
|  | *Certification of Counsel; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 12/13/2004 | **Filed Under Seal** |
|  | *Receipt of Copy* |
| 12/23/2004 | **Filed Under Seal** |
|  | *Plaintiff Gilbert P. Hyatt's Objections to FTB Certifications and Motion for Order Compelling FTB Compliance with Discovery Commissioner's Certification Order; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 12/27/2004 | **Filed Under Seal** |
|  | *Receipt of Copy - and - Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 12/29/2004 | **Filed Under Seal** |
|  | *Discovery Commissioner's Report and Recommendations; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 12/29/2004 | **Filed Under Seal** |
|  | *Receipt of Copy; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 12/29/2004 | **Filed Under Seal** |
|  | *Receipt of Copy; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 12/30/2004 | **Filed Under Seal** |
|  | *Receipt of Copy; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 12/30/2004 | **Filed Under Seal** |
|  | *Receipt of Copy; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/03/2005 | **Filed Under Seal** |
|  | *Defendant's Response to Plaintiff Gilbert P. Hyatt's Objections to FTB Certifications and Motion for Order Compelling FTB Compliance with Discovery Commissioner's Certification Order; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/06/2005 | **Filed Under Seal** |
|  | *Plaintiff Gilbert P. Hyatt's Reply to Defendant FTB's Response to Hyatt's Objections to FTB Certifications and Motion for Order Compelling FTB Compliance with Discovery Commissioner's Certification Order; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/06/2005 | **Filed Under Seal** |
|  | *Receipt of Copy; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/13/2005 | *CANCELED*  **Status Check**  (10:00 AM) () |
|  | *Vacated* |
|  | Result: Continuance Granted |
| 01/13/2005 | **Motion**  (10:00 AM) () |
|  | *PLTF'S MTN FOR ORDER/82 Heard By: Thomas Biggar* |
|  | Result: Motion Granted |
| 01/13/2005 | **All Pending Motions**  (10:00 AM) () |
|  | *ALL PENDING MOTIONS Court Clerk: MARY DAIGLE Reporter/Recorder: JOHN NAGLE Heard By: Thomas Biggar* |
|  | [Parties Present](#) |
|  | [Minutes](#) |
|  | Result: Matter Heard |
| 02/07/2005 | **Filed Under Seal** |
|  | *Notice of Change of Address; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 02/09/2005 | **Filed Under Seal** |
|  | *Stipulation and Order Concerning Briefing and Hearing on Document Disputes (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/14/2005 | **Filed Under Seal** |
|  | *Notice of Entry of Stipulation and Order Concerning Briefing and Hearing on Document Dispute (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/17/2005 | *CANCELED*  **Status Check**  (10:00 AM) () |
|  | *Vacated* |
| 02/28/2005 | **Filed Under Seal** |
|  | *FTB's Motion for Protective Order re: the Protest Hearing Officers' Work Files; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 02/28/2005 | **Filed Under Seal** |
|  | *Motion to Strike or, in the Alternative, Dismiss Plaintiff's Economic Damages Claims and to Compel Discovery Responses; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 02/28/2005 | **Filed Under Seal** |
|  | *Receipt of Copy of Appendix of Exhibits in Support of Motion to Compel Production of Documents and Memorandum of Points and Authorities in Support of Motion to Compel Production of Documents Requested by Plaintiff Gilbert P. Hyatt (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/28/2005 | **Filed Under Seal** |
|  | *Certificate of Mailing of Separate Statement of Document Requests and Responses and Objections Thereto at Issue in Gilbert P. Hyatt's Motion to Compel Production of Documents re Plaintiff's Sixth, Seventh, Eighth, Ninth, Tenth, and Eleventh Sets of Document Requests (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/28/2005 | **Filed Under Seal** |
|  | *Certificate of Mailing of Motion to Compel Production of Documents and Memorandum of Points and Authorities in Support of Motion to Compel Production of Documents Requested by Plaintiff Gilbert P. Hyatt (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/28/2005 | **Filed Under Seal** |
|  | *Receipt of Copy of Motion to Compel Production of Documents and Memorandum of Points and Authorities in Support of Motion to Compel Production of Documents Requested by Plaintiff Gilbert P. Hyatt (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/28/2005 | **Filed Under Seal** |
|  | *Receipt of Copy of Separate Statement of Document Requests and Responses and Objections Thereto at Issue in Gilbert P. Hyatt's Motion to Compel Production of Documents re Plaintiff's Sixth, Seventh, Eighth, Ninth, Tenth, and Eleventh Sets of Document Requests (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/28/2005 | **Filed Under Seal** |
|  | *Certificate of Mailing of Appendix of Exhibits in Support of Motion to Compel Production of Documents and Memorandum of Points and Authorities in Support of Motion to Compel Production of Documents Requested by Plaintiff Gilbert P. Hyatt (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/01/2005 | **Filed Under Seal** |

| | |
|---|---|
| | *Motion to Compel Production of Documents and Memorandum of Points and Authorities in Support of Motion to Compel Production of Documents Requested by Plaintiff Gilbert P. Hyatt (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/01/2005 | **Filed Under Seal** |
| | *Separate Statement of Document Requests and Responses and Objections Thereto at Issue in Gilbert P. Hyatt's Motion to Compel Production of Documents re Plaintiff's Sixth, Seventh, Eighth, Ninth, Tenth, and Eleventh Sets of Document Requests (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/01/2005 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Motion to Compel Production of Documents and Memorandum of Points and Authorities in Support of Motion to Compel Production of Documents Requested by Plaintiff Gilbert P. Hyatt (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/04/2005 | **Filed Under Seal** |
| | *Discovery Commissioner's Report and Recommendations; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/04/2005 | **Filed Under Seal** |
| | *Discovery Commissioner's Report and Recommendations; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/18/2005 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion for Protective Order re: the Protest Hearing Officers Work Files (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/18/2005 | **Filed Under Seal** |
| | *Certificate of Service of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion to Strike or, in the Alternative, Dismiss Plaintiff's Economic Damages Claims and to Compel Discovery Responses (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/18/2005 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion to Strike or, in the Alternative, Dismiss Plaintiff's Economic Damages Claims and to Compel Discovery Responses (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/18/2005 | **Filed Under Seal** |
| | *Certificate of Service of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion for Protective Order re: the Protest Hearing Officers Work Files (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/18/2005 | **Filed Under Seal** |
| | *FTB's Opposition to Hyatt's Motion to Compel Production of Documents; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/18/2005 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of FTB's Opposition to Hyatt's Motion to Compel; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/18/2005 | **Filed Under Seal** |
| | *Exhibits in Support of FTB's Opposition to Hyatt's Motion to Compel; Exhibits 10-26; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/18/2005 | **Filed Under Seal** |
| | *Exhibits in Support of FTB's Opposition to Hyatt's Motion to Compel; Exhibits 27-50; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/18/2005 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of FTB's Opposition to Hyatt's Motion to Compel; Exhibits 51-80; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/18/2005 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion for Protective Order re: the Protest Hearing Officers Work Files (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/21/2005 | **Filed Under Seal** |
| | *Receipt of Copy of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion for Protective Order re: the Protest Hearing Officers Work Files (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/21/2005 | **Filed Under Seal** |
| | *Receipt of Copy of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion to Strike or, in the Alternative, Dismiss Plaintiff's Economic Damages Claims and to Compel Discovery Responses (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/22/2005 | **Filed Under Seal** |
| | *Notice of Errata re Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion to Strike or, in the Alternative, Dismiss Plaintiff's Economic Damages Claims and to Compel Discovery Responses (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/22/2005 | **Filed Under Seal** |
| | *Receipt of Copy of Notice of Errata re Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion to Strike or, in the Alternative, Dismiss Plaintiff's Economic Damages Claims and to Compel Discovery Responses (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/22/2005 | **Filed Under Seal** |
| | *Certificate of Service of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion to Strike or, in the Alternative, Dismiss Plaintiff's Economic Damages Claims and to Compel Discovery Responses (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/01/2005 | **Filed Under Seal** |
| | *FTB's Reply in Support of Motion for Protective Order re: the Protest Officers' Work Files; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 04/01/2005 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of FTB's Reply to Hyatt's Opposition to FTB's Motion to Strike, in the Alternative, Dismiss Plaintiff's Economic Damages Claims and to Compel Discovery Responses; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 04/01/2005 | **Filed Under Seal** |
| | *FTB Reply to Hyatt's Opposition to FTB's Motion to Strike or, in the Alternative, Dismiss Plaintiff's Economic Damages Claims and to Compel Discovery Responses; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 04/01/2005 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of FTB's Reply to Hyatt's Opposition to FTB's Motion for Protective Order re: Protest Officer's Work Files; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 04/01/2005 | **Filed Under Seal** |
| | *Reply in Support of Plaintiff Gilbert P. Hyatt's Motion to Compel Production of Documents (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/01/2005 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Supplemental Summary Pleading Submitted with His Additional in Camera Production of Documents; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 04/01/2005 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Summary Pleading Submitted with His in Camera Production of Documents; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 04/04/2005 | **Filed Under Seal** |
| | *Receipt of Copy and Certificate of Service of Reply in Support of Plaintiff Gilbert P. Hyatt's Motion to Compel Production of Documents (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |

04/07/2005 | **Motion for Protective Order** (10:00 AM) ()
*DEFT'S MTN FOR PROTECTIVE ORDER /84 Heard By: Thomas Biggar*
Result: Continuance Granted
04/07/2005 | **Motion to Strike** (10:00 AM) ()
*DEFT'S MTN TO STRIKE /MTN TO DISMISS/85 Heard By: Thomas Biggar*
Result: Continuance Granted
04/07/2005 | **Motion to Compel** (10:00 AM) ()
*PLTF'S MTN TO COMPEL PRODUCTION OF DOCUMENTS/86 Heard By: Thomas Biggar*
Result: Continuance Granted
04/07/2005 | **All Pending Motions** (10:00 AM) ()
*ALL PENDING MOTIONS FOR 4/7/05 Court Clerk: MARY DAIGLE Reporter/Recorder: JOHN NAGLE Heard By: Thomas Biggar*
Parties Present

Minutes

Result: Matter Heard
04/26/2005 | **Filed Under Seal**
*Plaintiff Gilbert P. Hyatt's Superseding Pleading re In Camera Production of Documents; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*
04/29/2005 | **Filed Under Seal**
*Supplemental Exhibit in Support of Hyatt's Opposition to FTB Motion to Strike and for Other Relief; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*
05/02/2005 | **Filed Under Seal**
*Plaintiff's Forty Eighth Supplemental Rule 16.1 Early Case Conference Statement; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*
05/02/2005 | **Filed Under Seal**
*FTB Objection to Plaintiff's Supplemental Exhibit in Support of Hyatt's Opposition to FTB Motion to Strike or, in the Alternative, Dismiss Plaintiff's Economic Damages Claims and to Compel Discovery Responses; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*
05/04/2005 | **Motion to Strike** (10:00 AM) ()
*DEFT'S MTN TO STRIKE /MTN TO DISMISS/85 Heard By: Thomas Biggar*
Parties Present

Minutes

Result: Continuance Granted
05/05/2005 | **Filed Under Seal**
*Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*
05/12/2005 | **Filed Under Seal**
*Errata to FTB's Reply in Support of Motion for Protective Order re: the Protest Officers' Work Files; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*
05/13/2005 | **Filed Under Seal**
*Appendix of Out of State Authorities Cited by FTB in Its Motion for Summary Judgment re: Statutory Information Privacy Claims; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*
05/13/2005 | **Filed Under Seal**
*FTB's Motion to Dismiss, or in the Alternative, for Partial Summary Judgment re: Statutory Information Privacy Claims; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*
05/18/2005 | **Motion for Protective Order** (10:00 AM) ()
*DEFT'S MTN FOR PROTECTIVE ORDER /84 Heard By: Thomas Biggar*
Result: Continuance Granted
05/18/2005 | **Motion to Strike** (9:00 AM) ()
*DEFT'S MTN TO STRIKE /MTN TO DISMISS/85 Heard By: Thomas Biggar*
Result: Continuance Granted
05/18/2005 | **Motion to Compel** (10:00 AM) ()
*PLTF'S MTN TO COMPEL PRODUCTION OF DOCUMENTS/86 Heard By: Thomas Biggar*
Result: Continuance Granted
05/31/2005 | **Filed Under Seal**
*Notice of Taking Deposition Duces Tecum of Terry Howell; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*
05/31/2005 | **Filed Under Seal**
*Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*
05/31/2005 | **Filed Under Seal**
*Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*
05/31/2005 | **Filed Under Seal**
*Notice of Taking Deposition Duces Tecum of John Weber; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*
05/31/2005 | **Filed Under Seal**
*Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*
05/31/2005 | **Filed Under Seal**
*Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*
05/31/2005 | **Filed Under Seal**
*Notice of Taking Deposition Duces Tecum of Dennis Boom; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*
05/31/2005 | **Filed Under Seal**
*Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*
05/31/2005 | **Filed Under Seal**
*Notice of Taking Deposition Duces Tecum of Rick Phillips; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*
05/31/2005 | **Filed Under Seal**
*Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*
05/31/2005 | **Filed Under Seal**
*Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*
05/31/2005 | **Filed Under Seal**

| | |
|---|---|
| | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 05/31/2005 | **Filed Under Seal** |
| | *Notice of Taking Deposition Duces Tecum of Robert Rosa; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 05/31/2005 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 05/31/2005 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/01/2005 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/01/2005 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/01/2005 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/01/2005 | **Filed Under Seal** |
| | *Notice of Continuation of Deposition of Monica Embry-Carvajal; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/01/2005 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/01/2005 | **Filed Under Seal** |
| | *Notice of Continuation of Deposition of Barbara Hince; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/01/2005 | **Filed Under Seal** |
| | *Amended Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/01/2005 | **Filed Under Seal** |
| | *Notice of Continuation of Deposition of Rhonda Marshall; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/01/2005 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/01/2005 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/03/2005 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion to Dismiss, or in the Alternative, for Partial Summary Judgment re: Statutory Information Privacy Claims (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 06/03/2005 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion to Dismiss, or in the Alternative, for Partial Summary Judgment re: Statutory Information Privacy Claims (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 06/06/2005 | **Filed Under Seal** |
| | *Receipt of Copy and Certificate of Service of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion to Dismiss, or in the Alternative, for Partial Summary Judgment re: Statutory Information Privacy Claims and Appendix of Exhibits (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 06/09/2005 | **Motion for Protective Order**  (10:00 AM) () |
| | *DEFT'S MTN FOR PROTECTIVE ORDER /84 Heard By: Thomas Biggar* |
| | Result: Continuance Granted |
| 06/09/2005 | **Motion to Strike**  (10:00 AM) () |
| | *DEFT'S MTN TO STRIKE /MTN TO DISMISS/85 Heard By: Thomas Biggar* |
| | Result: Continuance Granted |
| 06/09/2005 | **Motion to Compel**  (10:00 AM) () |
| | *PLTF'S MTN TO COMPEL PRODUCTION OF DOCUMENTS/86 Heard By: Thomas Biggar* |
| | Result: Continuance Granted |
| 06/09/2005 | **Motion**  (10:00 AM) () |
| | *DISCOVERY CONFERENCE Court Clerk: MARY DAIGLE Reporter/Recorder: JOHN NAGLE Heard By: Thomas Biggar* |
| | Parties Present |
| | Minutes |
| | Result: Matter Heard |
| 06/13/2005 | **Filed Under Seal** |
| | *FTB's Reply in Support if Its Motion to Dismiss, or in the Alternative, for Partial Summary Judgment re: Statutory Information Privacy Claims; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/20/2005 | **Motion for Protective Order**  (1:30 PM) () |
| | *DEFT'S MTN FOR PROTECTIVE ORDER /84 Heard By: Thomas Biggar* |
| | Result: Continuance Granted |
| 06/20/2005 | **Motion to Strike**  (1:30 PM) () |
| | *DEFT'S MTN TO STRIKE /MTN TO DISMISS/85 Heard By: Thomas Biggar* |
| | Result: Continuance Granted |
| 06/20/2005 | **Motion to Compel**  (1:30 PM) () |
| | *PLTF'S MTN TO COMPEL PRODUCTION OF DOCUMENTS/86 Heard By: Thomas Biggar* |
| | Result: Continuance Granted |
| 06/20/2005 | **Motion to Dismiss**  (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN TO DISMISS OR FOR PARTIAL SUMJUD RE STATUTORY INFO PRIVACY CLAIMS/88 Court Clerk: Nora Pena Reporter/Recorder: Lee Bahr Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Denied |
| 06/27/2005 | **Filed Under Seal** |
| | *Transcript of Hearing Held on June 20, 2005* |
| 07/01/2005 | **Filed Under Seal** |

|          | |
|----------|---|
|          | *Order Denying FTB's Motion to Dismiss, or in the Alternative, for Partial Summary Judgment re: Statutory Information Privacy Claims; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/01/2005 | **Filed Under Seal** |
|          | *Errata and Supplement to FTB's Submission of Documents for in Camera Review; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/07/2005 | **Filed Under Seal** |
|          | *Plaintiff Gilbert P. Hyatt's Objection to Errata and Supplement to FTB's Submission of Documents for in Camera Review; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/08/2005 | **Motion for Protective Order** (10:00 AM) () |
|          | *DEFT'S MTN FOR PROTECTIVE ORDER /84 Heard By: Thomas Biggar* |
|          | Result: Continuance Granted |
| 07/08/2005 | **Motion to Strike** (10:00 AM) () |
|          | *DEFT'S MTN TO STRIKE /MTN TO DISMISS/85 Heard By: Thomas Biggar* |
|          | Result: Continuance Granted |
| 07/08/2005 | **Motion to Compel** (10:00 AM) () |
|          | *PLTF'S MTN TO COMPEL PRODUCTION OF DOCUMENTS/86 Heard By: Thomas Biggar* |
|          | Result: Continuance Granted |
| 07/08/2005 | **Discovery Conference** (10:00 AM) () |
|          | *DISCOVERY CONFERENCE Relief Clerk: Jennifer Lott Reporter/Recorder: Robin Ravize Heard By: Thomas Biggar* |
|          | Result: Continuance Granted |
| 07/08/2005 | **All Pending Motions** (10:00 AM) () |
|          | *ALL PENDING MOTIONS Heard By: Thomas Biggar* |
|          | Parties Present |
|          | Minutes |
|          | Result: Continuance Granted |
| 07/12/2005 | **Filed Under Seal** |
|          | *Notice of Entry of Order Denying FTB's Motion to Dismiss, or in the Alternative, for Partial Summary Judgment re: Statutory Information Privacy Claims; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/14/2005 | **Filed Under Seal** |
|          | *Notice of Deposition of Terry Collins; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/15/2005 | **Filed Under Seal** |
|          | *Notice of Continuation of Deposition of Robert Alvarez; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/15/2005 | **Filed Under Seal** |
|          | *Notice of Deposition of Brad LaCour; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/15/2005 | **Filed Under Seal** |
|          | *Notice of Continuation of Deposition of Jahna Alvarado; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/15/2005 | **Filed Under Seal** |
|          | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/15/2005 | **Filed Under Seal** |
|          | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/15/2005 | **Filed Under Seal** |
|          | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/15/2005 | **Filed Under Seal** |
|          | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/15/2005 | **Filed Under Seal** |
|          | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/15/2005 | **Filed Under Seal** |
|          | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/15/2005 | **Filed Under Seal** |
|          | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/15/2005 | **Filed Under Seal** |
|          | *Notice of Continuation of Deposition of Barbara Hince; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/15/2005 | **Filed Under Seal** |
|          | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/15/2005 | **Filed Under Seal** |
|          | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/15/2005 | **Filed Under Seal** |
|          | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/15/2005 | **Filed Under Seal** |
|          | *Notice of Continuation of Deposition of Paul Lou; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
|          | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
|          | *Amended Notice of Deposition of Rick Phillips; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
|          | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
|          | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
|          | *Amended Notice of Deposition of John Weber; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |

| | |
|---|---|
| 07/18/2005 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Notice of Deposition of Thomas Kawasawa; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Notice of Continuation of Deposition of Allan Shigemitsu; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Notice of Deposition of Robert Dunn; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Notice of Deposition of Terri Howell; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Notice of Deposition of Natasha Page; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Notice of Continuation of Deposition of James Smith; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Notice of Deposition of Winson Mah; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Notice of Deposition of Anne Gorman; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |

| 07/18/2005 | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| | **Filed Under Seal** |
| | *Notice of Deposition of Philip Yu; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Amended Notice of Deposition of Dennis Boom; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Notice of Deposition of P.K. Agarwal; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Notice of Continuation of Deposition of Shelia Cox; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Notice of Deposition of Ben Miller; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Notice of Deposition of Paul Usedom; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Notice of Continuation of Deposition of Lisa Garrison; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Notice of Continuation of Deposition of Don Hareid; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Notice of Deposition of Katherine Courtnier; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Notice of Continuation of Deposition of Julie Meyer; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Notice of Deposition of Carlos Zamarripa; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Notice of Deposition of Cindy Malone; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Notice of Continuation of Deposition of Horace Pitts; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |

RJN0199

| | |
|---|---|
| | *Application for Issuance of Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Affidavit of Mark A. Hutchison in Support of Application for Commission to Take Out of State Deposition; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/18/2005 | **Filed Under Seal** |
| | *Motion to Compel Depositions and for Deposition Scheduling Order and Memorandum of Points and Authorities in Support of Motion (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 07/19/2005 | **Filed Under Seal** |
| | *Supplement to Motion to Compel Depositions and for Deposition Scheduling Order and Memorandum of Points and Authorities in Support of Motion: Appendix of Evidence (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 07/21/2005 | **Filed Under Seal** |
| | *FTB's Request to Confirm DCR&R re: FTB's Motion to Strike or, in the Alternative, Dismiss Plaintiff's Economic Damages Claims and to Compel Discovery Responses; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 07/22/2005 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Response to: "FTB's Request to Confirm DCR&R re: FTB's Motion to Strike or, in the Alternative, Dismiss Plaintiff's Economic Damages Claims and to Compel Discovery Responses" (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 08/01/2005 | **Filed Under Seal** |
| | *Notice of Entry of Order* |
| 08/01/2005 | **Filed Under Seal** |
| | *FTB's Response to Hyatt's Motion to Compel Depositions and for Deposition Scheduling Order and Counter Motion for Protective Order; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 08/02/2005 | **Filed Under Seal** |
| | *FTB's Objections to Hyatt's Proposed DCR&R re: July 8, 2005 Partial Hearing on Hyatt's Motion to Compel; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 08/02/2005 | **Filed Under Seal** |
| | *Notice of Filing Original Affidavit of James W. Bradshaw; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 08/03/2005 | **Filed Under Seal** |
| | *Supplement to FTB's Motion for Protective Order re the Protest Hearing Officers' Work Files and FTB's Opposition to Hyatt's Motion to Compel, Categories 8-10 re Protest Process; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 08/04/2005 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to FTB's Counter-Motion for a Protective Order re Depositions of FTB Employees (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 08/04/2005 | **Filed Under Seal** |
| | *Reply in Support of Motion to Compel Depositions and for Deposition Scheduling Order (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 08/04/2005 | **Filed Under Seal** |
| | *Hyatt's Motion to Strike and Opposition to FTB's Supplement Motion for Protective Order re the Protest Hearing Officers' Work Files and FTB's Opposition to Hyatt's Motion to Compel (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 08/04/2005 | **Filed Under Seal** |
| | *Supplemental Appendix of Evidence in Support of Plaintiff Gilbert P. Hyatt's Reply in Support of Motion to Compel Depositions and for Deposition Scheduling Order (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 08/05/2005 | **Motion for Protective Order** (10:00 AM) () |
| | *DEFT'S MTN FOR PROTECTIVE ORDER /84 Heard By: Thomas Biggar* |
| | Result: Granted in Part |
| 08/05/2005 | **Motion to Strike** (10:00 AM) () |
| | *DEFT'S MTN TO STRIKE /MTN TO DISMISS/85 Heard By: Thomas Biggar* |
| | Result: Denied |
| 08/05/2005 | **Motion to Compel** (10:00 AM) () |
| | *PLTF'S MTN TO COMPEL PRODUCTION OF DOCUMENTS/86 Heard By: Thomas Biggar* |
| | Result: Granted in Part |
| 08/05/2005 | **Discovery Conference** (10:00 AM) () |
| | *DISCOVERY CONFERENCE Relief Clerk: Jennifer Lott Reporter/Recorder: Robin Ravize Heard By: Thomas Biggar* |
| | Result: Continuance Granted |
| 08/05/2005 | *CANCELED* **All Pending Motions** (10:00 AM) () |
| | *Vacated* |
| | Result: Matter Heard |
| 08/05/2005 | **Motion to Compel** (10:00 AM) () |
| | *PLTF'S MTN TO COMPEL /93 Heard By: Thomas Biggar* |
| | Result: Granted in Part |
| 08/05/2005 | **All Pending Motions** (10:00 AM) () |
| | *ALL PENDING MOTIONS FOR 8/5/05 Court Clerk: MARY DAIGLE Reporter/Recorder: JOHN NAGLE Heard By: Thomas Biggar* |
| | Parties Present |
| | Minutes |
| | Result: Matter Heard |
| 08/10/2005 | **Filed Under Seal** |
| | *Motion to Associate Counsel* |
| 08/10/2005 | **Filed Under Seal** |
| | *Motion to Associate Counsel* |
| 08/10/2005 | **Filed Under Seal** |
| | *Motion to Associate Counsel* |
| 08/15/2005 | **Filed Under Seal** |
| | *Order Admitting to Practice; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 08/15/2005 | **Filed Under Seal** |
| | *Order Admitting to Practice; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 08/16/2005 | **Filed Under Seal** |

| | |
|---|---|
| | *Defendant FTB's Motion to Compel Production of Documents from Gregory Roth Files; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 08/16/2005 | **Minute Order** (3:28 PM) (Judicial Officer Walsh, Jessie) |
| | *MINUTE ORDER RE: PLTF'S MTN TO ASSOCIATE(3) SET FOR 8/22/05 Court Clerk: Nora Pena Heard By: Jessie Walsh* |
| | Minutes |
| | Result: Matter Heard |
| 08/17/2005 | **Filed Under Seal** |
| | *Notice of Entry of Order Admitting to Practice [Raymond C. Marshall]; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 08/17/2005 | **Filed Under Seal** |
| | *Order Admitting to Practice; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 08/17/2005 | **Filed Under Seal** |
| | *Notice of Entry of Order Admitting to Practice [Joy K. Fuyuno]; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 08/17/2005 | **Filed Under Seal** |
| | *Notice of Entry of Order Admitting to Practice [Collin C. West]; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 08/18/2005 | **Filed Under Seal** |
| | *Re-Notice of Hearing on FTB's Motion to Compel Production of Documents from Gregory Roth Files; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 08/22/2005 | *CANCELED* **Motion to Associate Counsel** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *Vacated* |
| 08/22/2005 | *CANCELED* **Motion to Associate Counsel** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *Vacated* |
| 08/22/2005 | *CANCELED* **Motion to Associate Counsel** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *Vacated* |
| 08/30/2005 | **Discovery Conference** (10:30 AM) () |
| | *DISCOVERY CONFERENCE Relief Clerk: Jennifer Lott Reporter/Recorder: Robin Ravize Heard By: Thomas Biggar* |
| | Parties Present |
| | Minutes |
| | Result: Matter Heard |
| 09/09/2005 | **Filed Under Seal** |
| | *Discovery Commissioner's Report and Recommendations; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 09/12/2005 | **Status Check** (10:30 AM) () |
| | *STATUS CHECK: DEPOSITIONS Court Clerk: MARY DAIGLE Reporter/Recorder: JOHN NAGLE Heard By: Thomas Biggar* |
| | Parties Present |
| | Minutes |
| | Result: Matter Heard |
| 09/19/2005 | **Filed Under Seal** |
| | *Discovery Commissioner's Report and Recommendations; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 09/19/2005 | **Motion to Compel** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FRANCHISE TAX BOARD OF CALFORNIA'S MTN TO COMPEL DOCUMENTS/99 Court Clerk: Nora Pena Reporter/Recorder: Marilyn Speciale Heard By: Jessie Walsh* |
| | Minutes |
| | Result: Off Calendar |
| 09/20/2005 | **Filed Under Seal** |
| | *Discovery Commissioner's Report and Recommendations; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 09/23/2005 | **Filed Under Seal** |
| | *FTB's Motion for Protective Orders re: 30(b)(6) Witnesses and Deposition of Brian Toman; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 09/23/2005 | **Filed Under Seal** |
| | *Motion to Compel Rule 30(b)(6) Deposition re FTB Contacts with Japanese Companies (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 09/23/2005 | **Filed Under Seal** |
| | *Motion to Compel Depositions of Gerald Goldberg and Brian Toman (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 09/23/2005 | **Filed Under Seal** |
| | *Motion to Compel Depositions of FTB Protest Officers Charlene Woodward, Cody Cinnamon and Their Supervisor, George McLaughlin (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 09/27/2005 | **Filed Under Seal** |
| | *Defendant FTB's Objections to Discovery Commissioner's Report and Recommendations re: August 5, 2005 Hearing; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 09/28/2005 | **Filed Under Seal** |
| | *Defendant's Opposition to Plaintiff's Motion to Compel Depositions of FTB Protest Officers Charlene Woodward, Cody Cinnamon and Their Supervisor, George McLaughlin; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 09/28/2005 | **Filed Under Seal** |
| | *FTB's Opposition to Hyatt's Motion to Compel 30(b)(6) Deposition re FTB Contacts with Japanese Companies; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 09/28/2005 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Opposition and Rebuttal to FTB Motion for Protective Orders re: 30(b)(6) Witnesses and Deposition of Brian Toman (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 09/28/2005 | **Filed Under Seal** |
| | *FTB's Opposition to Hyatt's Motion to Compel Depositions of Gerald Goldberg and Brian Toman; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 09/30/2005 | **Filed Under Seal** |
| | *Defendant FTB's Objections to Discovery Commissioner's Report and Recommendations re: May 4 and June 9, 2005 Hearings; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 09/30/2005 | **Filed Under Seal** |
| | *Notice of Submitting the Original Affidavit of Robert W. Dunn Supporting FTB's Second Supplemental Response and in-Camera Submission of Documents in Response to the Discovery Commissioner's August 5, 2005 Recommendations re: Hyatt's Motion to Compel Categories 8-10* |
| 09/30/2005 | **Hearing** (10:00 AM) () |

|  | *STATUS CHECK: DISCOVERY Heard By: Thomas Biggar* |
|---|---|
|  | Result: Matter Heard |
| 09/30/2005 | **Motion for Protective Order** (10:00 AM) () |
|  | *DEFT'S MTN FOR PROTECTIVE ORDER /105 Heard By: Thomas Biggar* |
|  | Result: Continuance Granted |
| 09/30/2005 | **Motion to Compel** (10:00 AM) () |
|  | *PLTF'S MTN TO COMPEL /106 Heard By: Thomas Biggar* |
|  | Result: Denied |
| 09/30/2005 | **Motion to Compel** (10:00 AM) () |
|  | *PLTF'S MTN TO COMPEL /107 Heard By: Thomas Biggar* |
|  | Result: Continuance Granted |
| 09/30/2005 | **Motion to Compel** (10:00 AM) () |
|  | *PLTF'S MTN TO COMPEL /108* |
| 09/30/2005 | **All Pending Motions** (10:00 AM) () |
|  | *ALL PENDING MOTIONS FOR 9/30/05 Court Clerk: MARY DAIGLE Reporter/Recorder: JOHN NAGLE Heard By: Thomas Biggar* |
|  | Parties Present |
|  | Minutes |
|  | Result: Matter Heard |
| 10/05/2005 | **Filed Under Seal** |
|  | *Discovery Commissioner's Report and Recommendations; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 10/10/2005 | **Filed Under Seal** |
|  | *Discovery Commissioner's Report and Recommendations; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 10/13/2005 | **Filed Under Seal** |
|  | *Trial Subpoena (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 10/17/2005 | **Filed Under Seal** |
|  | *Defendants FTB's Fourth Supplemental Response and In Camera Submission of Documents in Response to the Discovery Commissioner's August 5, 2005 Recommendations re: Hyatt's Motion to Compel Categories 8-10; and Supplemental Opposition to Plaintiff's Motion to Compel Depositions of FTB Protest Officers Charlene Woodward, Cody Cinnamon, and Their Supervisor, George McLaughlin; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 10/18/2005 | **Status Check** (10:00 AM) () |
|  | *STATUS CHECK: DISCOVERY* |
| 10/18/2005 | **Motion for Protective Order** (10:00 AM) () |
|  | *DEFT'S MTN FOR PROTECTIVE ORDER /105 Heard By: Thomas Biggar* |
|  | Result: Granted in Part |
| 10/18/2005 | **Motion to Compel** (10:00 AM) () |
|  | *PLTF'S MTN TO COMPEL /107 Heard By: Thomas Biggar* |
|  | Result: Granted in Part |
| 10/18/2005 | **All Pending Motions** (10:00 AM) () |
|  | *ALL PENDING MOTIONS Court Clerk: MARY DAIGLE Heard By: Thomas Biggar* |
|  | Parties Present |
|  | Minutes |
|  | Result: Matter Heard |
| 10/19/2005 | **Filed Under Seal** |
|  | *Defendant California Franchise Tax Board's Motion for Partial Summary Judgment; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 10/26/2005 | **Filed Under Seal** |
|  | *Response to FTB's Objections to Discovery Commissioner's Report and Recommendations re: August 5, 2005 Hearing (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 10/27/2005 | **Filed Under Seal** |
|  | *Emergency Motion to Consolidate Hearings Scheduled to be Heard by District Court Judge on Order Shortening Time; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 11/02/2005 | **Objection to Discovery Commissioner's Report** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *FRANCHISE TAX BOARD'S (FTB) OBJECTION TOREFEREE'S RPT & RECOMMENDATION/110* |
|  | Result: Continuance Granted |
| 11/04/2005 | **Filed Under Seal** |
|  | *FTB's Response to Plaintiff's Motion to Establish Briefing and Hearing Schedule; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 11/04/2005 | **Filed Under Seal** |
|  | *Motion to Establish Briefing and Hearing Schedule (On Order Shortening Time) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 11/04/2005 | **Filed Under Seal** |
|  | *FTB's Motion for Partial Summary Judgment re: Ongoing California Administrative Protest Process; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 11/04/2005 | **Status Check** (10:00 AM) () |
|  | *STATUS CHECK: DISCOVERY* |
|  | Result: Off Calendar |
| 11/07/2005 | **Filed Under Seal** |
|  | *Reply in Support of Motion to Establish Briefing and Hearing Schedule (on Order Shortening Time) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 11/09/2005 | **Motion** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *PLTF'S MTN TO ESTABLISH BRIEFING & HEARING SCHEDULE /116 Court Clerk: Nora Pena Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
|  | Parties Present |
|  | Minutes |
|  | Result: Motion Granted |
| 11/10/2005 | **Filed Under Seal** |
|  | *Discovery Commissioner's Report and Recommendations; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 11/10/2005 | **Filed Under Seal** |
|  | *Defendant California Franchise Tax Board's Motion to Compel Production of Documents Regarding Dana Rohrabacher; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 11/15/2005 | **Filed Under Seal** |

| | |
|---|---|
| | *Plaintiff Gilbert P. Hyatt's Opposition to Defendant California Franchise Tax Board's Motion to Compel Production of Documents Regarding Dana Rohrabacher (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 11/17/2005 | **Filed Under Seal** |
| | *Reply in Support of Defendant California Franchise Tax Board's Motion to Compel Production of Documents Regarding Dana Rohrabacher; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 11/18/2005 | **Filed Under Seal** |
| | *Order on Motion to Establish Briefing and Hearing Schedule (on Order Shortening Time) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 11/18/2005 | *CANCELED* **Show Cause Hearing** (10:00 AM) () |
| | *Vacated* |
| 11/18/2005 | *CANCELED* **Motion** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *Vacated* |
| 11/18/2005 | **Motion to Compel** (10:00 AM) () |
| | *DEFT'S MTN TO COMPEL /121 Relief Clerk: Jennifer Lott Reporter/Recorder: John Nagle Heard By: Thomas Biggar* |
| | Parties Present |
| | Minutes |
| | Result: Off Calendar |
| 11/21/2005 | **Filed Under Seal** |
| | *Transcript of Hearing Held November 9, 2005* |
| 11/22/2005 | **Filed Under Seal** |
| | *Notice of Entry of Order on Motion to Establish Briefing and Hearing Schedule (on Order Shortening Time) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 11/23/2005 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment (re Economic Damages) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 11/23/2005 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment (re Economic Damages) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 11/23/2005 | **Filed Under Seal** |
| | *Appendix of Affidavits in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment (re Economic Damages) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 11/23/2005 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment re: Ongoing California Administrative Protest Process (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 11/23/2005 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment (re Economic Damages) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999); Certificate of Service* |
| 11/23/2005 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment (re Economic Damages) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999); Certificate of Service* |
| 11/23/2005 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment re: Ongoing California Administrative Protest Process (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 11/23/2005 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment re: Ongoing California Administrative Protest Process (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999); Certificate of Service* |
| 11/23/2005 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment re Ongoing California Administrative Protest Process (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999); Certificate of Service* |
| 11/23/2005 | **Filed Under Seal** |
| | *Appendix of Affidavits in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment (re Economic Damages) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999); Certificate of Service* |
| 11/28/2005 | *CANCELED* **Objection to Discovery Commissioner's Report** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *Vacated* |
| 11/28/2005 | *CANCELED* **Motion for Partial Summary Judgment** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *Vacated* |
| 11/28/2005 | *CANCELED* **Motion to Consolidate** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *Vacated* |
| 12/02/2005 | **Filed Under Seal** |
| | *Defendant California Franchise Tax Board's Reply in Support of Motion for Partial Summary Judgment re: Economic Damages* |
| 12/02/2005 | **Filed Under Seal** |
| | *Notice of Objection re: Affidavits, Exhibits to Affidavits, and Exhibits Offered by Hyatt in Support of His Opposition to FTB's Motion for Partial Summary Judgment re: Economic Damages* |
| 12/06/2005 | **Filed Under Seal** |
| | *Response to FTB's Objections to Discovery Commissioner's Report and Recommendations re: May 4, 2005 and June 9, 2005 Hearings (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/06/2005 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Response to FTB's Notice of Objection re: Affidavits, Exhibits to Affidavits, and Exhibits Offered by Hyatt in Support of His Opposition to FTB's Motion for Partial Summary Judgment re: Economic Damages (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/08/2005 | **Filed Under Seal** |
| | *FTB's Reply in Support of Motion for Partial Summary Judgment re: Ongoing California Administrative Protest Process; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 12/08/2005 | **Filed Under Seal** |
| | *FTB's Objections to Affidavits Filed in Support of Plaintiff's Opposition to Motion for Partial Summary Judgment re: Protest Process* |
| 12/09/2005 | **Status Check** (10:00 AM) () |
| | *STATUS CHECK: STATUS OF CASE* |
| | Parties Present |
| | Minutes |
| | Result: Continuance Granted |
| 12/12/2005 | **Filed Under Seal** |
| | *Defendant California Franchise Tax Board's Supplemental Authorities re: Motion for Partial Summary Judgment re: Economic Damages* |

| | |
|---|---|
| 12/12/2005 | **Motion for Partial Summary Judgment**  (1:30 PM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN FOR PARTIAL SUM JUD RE: ONGOING CALIF ADMIN PROTEST PROCESS/117 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 12/12/2005 | **Motion for Partial Summary Judgment**  (1:30 PM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN FOR PARTIAL SUM JUD RE: PLTF'S CLAIM FOR ECONOMIC DAMAGES/118 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 12/12/2005 | **Objection**  (1:30 PM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S OBJ TO DISC COMM RPRT & RECOM RE:MAY 4, 2005 AND JUNE 9,2005 HEARINGS/119 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 12/12/2005 | **Objection**  (1:30 PM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S OBJ TO DISC COMM RPRT & RECOM RE:AUG 5, 2005 HEARING/120 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 12/14/2005 | **Motion for Partial Summary Judgment**  (1:30 PM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN FOR PARTIAL SUM JUD RE: ONGOING CALIF ADMIN PROTEST PROCESS/117 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 12/14/2005 | **Motion for Partial Summary Judgment**  (1:30 PM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN FOR PARTIAL SUM JUD RE: PLTF'S CLAIM FOR ECONOMIC DAMAGES/118 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 12/14/2005 | **Objection**  (1:30 PM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S OBJ TO DISC COMM RPRT & RECOM RE:MAY 4, 2005 AND JUNE 9,2005 HEARINGS/119 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 12/14/2005 | **Objection**  (1:30 PM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S OBJ TO DISC COMM RPRT & RECOM RE:AUG 5, 2005 HEARING/120 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 12/14/2005 | **All Pending Motions**  (1:30 PM) (Judicial Officer Walsh, Jessie) |
| | *ALL PENDING MOTIONS - 12/14/05 Relief Clerk: Jennifer Kimmel Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Minutes |
| | Result: Matter Heard |
| 12/16/2005 | **Filed Under Seal** |
| | *Certificate of Mailing; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 12/16/2005 | **Filed Under Seal** |
| | *Defendant California Franchise Tax Board's Motion for Sanctions and to Compel Production of Documents; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 12/22/2005 | **Filed Under Seal** |
| | *Notice of Filing Original Affidavit of James W. Bradshaw Pursuant to E.D.C.R. 2.34 in Support of Defendant FTB's Motion for Sanctions and to Compel Production of Documents; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/03/2006 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion for Sanctions and to Compel Production of Documents (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/03/2006 | **Filed Under Seal** |
| | *Defendant FTB's Motion to Compel Production of Documents Pursuant to Defendant's First, Second and Fourth Request for Document Production; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/06/2006 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Deposition Out of State; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/06/2006 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Deposition Out of State; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/06/2006 | **Filed Under Seal** |
| | *Application for Order Authorizing Issuance of Subpoenas and Letters of Request (Letters Rogatory); Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/06/2006 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Deposition Out of State; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/06/2006 | **Filed Under Seal** |
| | *Application for Order Authorizing Issuance of Subpoenas and Letters of Request (Letters Rogatory); Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/06/2006 | **Filed Under Seal** |
| | *Application for Issuance of Commission to Take Deposition Out of State; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/06/2006 | **Filed Under Seal** |
| | *FTB's Motion for Partial Summary Judgment re: Punitive Damages; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/09/2006 | **Filed Under Seal** |
| | *Discovery Commissioner's Report and Recommendations; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/11/2006 | **Filed Under Seal** |
| | *Order Authorizing Issuance of Letter of Request (Letters Rogatory); Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/11/2006 | **Filed Under Seal** |
| | *FTB's Reply to Hyatt's Opposition for Motions for Sanctions and to Compel Production of Documents; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/11/2006 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion to Compel Production of Documents Pursuant to Defendant's First, Second and Fourth Request for Document Production (Compensation Motion) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/11/2006 | **Filed Under Seal** |
| | *Order Authorizing Issuance of Letter of Request (Letters Rogatory); Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/11/2006 | **Filed Under Seal** |
| | *Letter of Request (Letters Rogatory); Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/11/2006 | **Filed Under Seal** |
| | *Letter of Request (Letters Rogatory); Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/12/2006 | **Filed Under Seal** |
| | *Defendant FTB's Request to Confirm Draft DCR&R re: December 9, 2005 Hearing Before Discovery Commissioner Biggar; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |

| | |
|---|---|
| 01/12/2006 | **Filed Under Seal**<br>*FTB's Opposition to Hyatt's Motion to Compel re: (1) Rule 30(b)(6) Deposition on E-Mail Purging and (2) Deposition of Natasha Page; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/13/2006 | **Status Check** (10:00 AM) ()<br>*STATUS CHECK: STATUS OF CASE* |
| 01/13/2006 | CANCELED  **Status Check** (10:00 AM) ()<br>*Vacated* |
| 01/13/2006 | **Motion for Sanctions** (10:00 AM) ()<br>*DEFT'S MTN FOR SANCTIONS /124 Heard By: Thomas Biggar*<br>Result: Denied |
| 01/13/2006 | **Motion to Compel** (10:00 AM) ()<br>*DEFT'S MTN TO COMPEL /126 Heard By: Thomas Biggar*<br>Result: Granted in Part |
| 01/13/2006 | **All Pending Motions** (10:00 AM) ()<br>*ALL PENDING MOTIONS 1/13/06 Relief Clerk: Michelle Jones Reporter/Recorder: John Nagle Heard By: Thomas Biggar*<br><br>Parties Present<br><br>Minutes<br><br>Result: Matter Heard |
| 01/17/2006 | **Filed Under Seal**<br>*Motion for Protective Order (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/18/2006 | **Filed Under Seal**<br>*Defendant California Franchise Tax Board's Second Supplemental Authorities re: Motion for Partial Summary Judgment re: Economic Damages* |
| 01/18/2006 | **Filed Under Seal**<br>*Motion to Associate Counsel on Order Shortening Time; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/18/2006 | **Filed Under Seal**<br>*Motion to Associate Counsel on Order Shortening Time; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/20/2006 | **Filed Under Seal**<br>*Receipt of Copy; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/20/2006 | **Filed Under Seal**<br>*Receipt of Copy; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/20/2006 | **Filed Under Seal**<br>*Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/23/2006 | **Motion for Partial Summary Judgment** (1:30 PM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S MTN FOR PARTIAL SUM JUD RE: ONGOING CALIF ADMIN PROTEST PROCESS/117 Heard By: Jessie Walsh*<br>Result: Denied |
| 01/23/2006 | **Motion for Partial Summary Judgment** (1:30 PM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S MTN FOR PARTIAL SUM JUD RE: PLTF'S CLAIM FOR ECONOMIC DAMAGES/118 Heard By: Jessie Walsh*<br>Result: Motion Granted |
| 01/23/2006 | **Objection** (1:30 PM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S OBJ TO DISC COMM RPRT & RECOM RE:MAY 4, 2005 AND JUNE 9,2005 HEARINGS/119 Heard By: Jessie Walsh*<br>Result: Moot |
| 01/23/2006 | **Objection** (1:30 PM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S OBJ TO DISC COMM RPRT & RECOM RE:AUG 5, 2005 HEARING/120 Heard By: Jessie Walsh*<br>Result: Moot |
| 01/23/2006 | **Motion to Associate Counsel** (1:30 PM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S MTN TO ASSOCIATE COUNSEL /129 Heard By: Jessie Walsh*<br>Result: Motion Granted |
| 01/23/2006 | **Motion to Associate Counsel** (1:30 PM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S MTN TO ASSOCIATE COUNSEL /130 Heard By: Jessie Walsh*<br>Result: Motion Granted |
| 01/23/2006 | **All Pending Motions** (1:30 PM) (Judicial Officer Walsh, Jessie)<br>*ALL PENDING MOTIONS 1/23/06 Court Clerk: Nora Pena Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*<br><br>Parties Present<br><br>Minutes<br><br>Result: Matter Heard |
| 01/24/2006 | **Filed Under Seal**<br>*FTB's Opposition to Hyatt's Motion for Protective Order* |
| 01/25/2006 | **Filed Under Seal**<br>*Plaintiff Gilbert P. Hyatt's Reply to the FTB's Opposition to Motion for Protective Order (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/25/2006 | **Filed Under Seal**<br>*Order Granting Motion to Associate Counsel Mark Dickson; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/25/2006 | **Filed Under Seal**<br>*Order Granting Motion to Associate Counsel Thomas Mavrakakis; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/26/2006 | **Filed Under Seal**<br>*Notice of Entry of Order Granting Motion to Associate Counsel Mark Dickson; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/26/2006 | **Filed Under Seal**<br>*Notice of Entry of Order Granting Motion to Associate Counsel Thomas Mavrakakis; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/26/2006 | **Filed Under Seal**<br>*FTB's Objections to Hyatt's Draft DCR&R re: January 13, 2006 Hearing; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/27/2006 | **Motion** (10:00 AM) ()<br>*PLTF'S MTN FOR PROTECTIVE ORDER /128 Heard By: Thomas Biggar*<br>Result: Denied |
| 01/27/2006 | **Status Check** (10:00 AM) ()<br>*STATUS CHECK: STATUS OF CASE Heard By: Thomas Biggar*<br>Result: Matter Heard |
| 01/27/2006 | **All Pending Motions** (10:00 AM) ()<br>*ALL PENDING MOTIONS 1/27/06 Relief Clerk: Jennifer Lott Reporter/Recorder: John Nagle Heard By: Thomas Biggar* |

RJN0205

Parties Present

Minutes

Result: Matter Heard

01/30/2006 **Filed Under Seal**
*Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion for Partial Summary Judgment re: Punitive Damages (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

01/31/2006 **Filed Under Seal**
*Motion to Compel re: (1) Rule 30(b)(6) Deposition on E-Mail Purging and (2) Deposition of Natasha Page (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

02/03/2006 **Filed Under Seal**
*Transcript of Hearing Held on January 23, 2006*

02/03/2006 **Filed Under Seal**
*Stipulation and Order to Extend Time for FTB to File a Reply Supporting FTB's Motion for Partial Summary Judgment re: Punitive Damages; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*

02/07/2006 **Filed Under Seal**
*Discovery Commissioner's Report and Recommendations; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*

02/07/2006 **Filed Under Seal**
*FTB's Reply in Support of Motion for Partial Summary Judgment re: Punitive Damages; Filed Under Seal by the Discovery Commissioner Dated February 22, 1999*

02/07/2006 **Filed Under Seal**
*Notice of Entry of Order to Extend Time for FTB to File a Reply Supporting FTB's Motion for Partial Summary Judgment re: Punitive Damages; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*

02/07/2006 **Filed Under Seal**
*Motion for Protective Order re Eugene Cowan (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

02/07/2006 **Filed Under Seal**
*Motion for Protective Order re: Gilbert P. Hyatt and Grace Jeng (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

02/10/2006 **Filed Under Seal**
*Appendix of Exhibits in Support of FTB's Second Supplemental Opposition to Plaintiff's Motion to Compel Depositions of FTB Protest Officers Charlene Woodard, Cody Cinnamon, and Their Supervisor, George McLaughlin; Volume 1; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*

02/10/2006 **Filed Under Seal**
*Appendix of Exhibits in Support of FTB's Second Supplemental Opposition to Plaintiff's Motion to Compel Depositions of FTB Protest Officers Charlene Woodard, Cody Cinnamon, and Their Supervisor, George McLaughlin; Volume 2; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*

02/10/2006 **Filed Under Seal**
*Defendant FTB's Second Supplemental Opposition to Plaintiff's Motion to Compel Depositions of FTB Protest Officers Charlene Woodard, Cody Cinnamon, and Their Supervisor, George McLaughlin; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*

02/13/2006 **Filed Under Seal**
*Plaintiff Gilbert P. Hyatt's Combined: (1) Reply to Both the FTB's Opposition and Two Supplemental Oppositions to Hyatt's Motion to Compel Depositions of FTB Protest Officers; and (2) Response re Impact of District Court's Order Denying the FTB's Motion to Exclude the Protests From this Case (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

02/13/2006 **Motion for Partial Summary Judgment** (9:00 AM) (Judicial Officer Walsh, Jessie)
*DEFT FTB'S MTN FOR PARTIAL SUM JUDGMENTRE: PUNITIVE DAMAGES /127 Heard By: Jessie Walsh*

Parties Present

Minutes

Result: Denied

02/14/2006 **Filed Under Seal**
*FTB's Opposition to Plaintiff's Motion for Protective Order re: Eugene Cowan; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*

02/14/2006 **Filed Under Seal**
*FTB's Opposition to Plaintiff's Motion for Protective Order re: Grace Jeng; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*

02/14/2006 **Filed Under Seal**
*FTB's Opposition to Plaintiff's Motion for Protective Order re: Gilbert P. Hyatt; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*

02/16/2006 **Filed Under Seal**
*Defendant FTB's Objections to Discovery Commissioner's Report and Recommendations re: January 13, 2006 Hearing; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*

02/16/2006 **Status Check** (11:00 AM) ()
*STATUS CHECK: STATUS OF CASE*

Result: Continuance Granted

02/16/2006 **Motion for Protective Order** (11:00 AM) ()
*PLTF'S MTN FOR PROTECTIVE ORDER /136 Heard By: Thomas Biggar*

Result: Denied

02/16/2006 **Motion for Protective Order** (11:00 AM) ()
*PLTF'S MTN FOR PROTECTIVE ORDER /137 Heard By: Thomas Biggar*

Result: Denied

02/16/2006 **All Pending Motions** (11:00 AM) ()
*ALL PENDING MOTIONS FOR 2/16/06 Court Clerk: MARY DAIGLE Reporter/Recorder: ROBIN RAVIZE Heard By: Thomas Biggar*

Parties Present

Minutes

Result: Matter Heard

02/17/2006 **Filed Under Seal**
*Errata to Transcript of Hearing Held on January 23, 2006*

02/17/2006 **Filed Under Seal**
*Response to FTB's Objections to Discovery Commissioner's Report and Recommendations re: January 13, 2006 Hearing (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

02/21/2006 **Filed Under Seal**
*Notice of Filing Original Affidavit of James W. Bradshaw Pursuant to E.D.C.R. 2.34 in Support of FTB's Opposition to Plaintiff's Motion for Protective Order re Eugene Cowan; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*

| | |
|---|---|
| 02/22/2006 | **Filed Under Seal**<br>*Transcript of Hearing Held on February 13, 2006* |
| 02/23/2006 | **Filed Under Seal**<br>*Discovery Commissioner's Report and Recommendations; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 02/24/2006 | **Filed Under Seal**<br>*Defendant FTB's Motion to Compel Production of IRS Audit Files; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 02/24/2006 | **Filed Under Seal**<br>*Defendant FTB's Motion for Sanctions; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 02/27/2006 | **Filed Under Seal**<br>*FTB's Motion to Compel Proper Answers to Its Expert Interrogatory No. 9 and for Sanctions; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 02/28/2006 | **Filed Under Seal**<br>*Errata to FTB's Motion to Compel Proper Answers to Its Expert Interrogatory No. 9 and for Sanctions; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/03/2006 | **Filed Under Seal**<br>*Notice of Deposition of Charlene Woodward (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/03/2006 | **Filed Under Seal**<br>*Application for Issuance of Commission to Take Out of State Deposition (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/03/2006 | **Filed Under Seal**<br>*Application for Issuance of Commission to Take Out of State Deposition (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/03/2006 | **Filed Under Seal**<br>*Notice of Deposition of Paul Usedom (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/03/2006 | **Filed Under Seal**<br>*Affidavit of Peter C. Bernhard in Support of Application for Commission to Take Out of State Deposition (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/03/2006 | **Filed Under Seal**<br>*Notice of Filing Original Affidavit of James W. Bradshaw Pursuant to E.D.C.R. 2.34 in Support of Defendant FTB's Motion to Compel Production of IRS Audit Files; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/03/2006 | **Filed Under Seal**<br>*Affidavit of Peter C. Bernhard in Support of Application for Commission to Take Out of State Deposition (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/06/2006 | **Filed Under Seal**<br>*Response and Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion for Sanctions (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/06/2006 | **Filed Under Seal**<br>*Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion to Compel Production of IRS Audit (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/06/2006 | **Filed Under Seal**<br>*FTB's Motion to Strike Plaintiff's Supplemental Witnesses; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/07/2006 | **Filed Under Seal**<br>*Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion to Strike Plaintiff's Supplemental Witnesses; Plaintiff's Countermotion to Strike Portions of FTB's Proposed Witness List (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/07/2006 | **Filed Under Seal**<br>*Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion to Compel Proper Answer to Its Interrogatory No. 9 and Sanctions (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/08/2006 | **Filed Under Seal**<br>*Notice of Filing Original Affidavit of Counsel James W. Bradshaw in Support of FTB's Motion to Strike Plaintiff's Supplemental Witnesses; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/09/2006 | **Status Check**  (11:00 AM) ()<br>*STATUS CHECK: STATUS OF CASE* |
| 03/09/2006 | **Motion to Compel**  (11:00 AM) ()<br>*DEFT'S MTN TO COMPEL /140 Heard By: Thomas Biggar*<br>Result: Denied |
| 03/09/2006 | **Motion for Sanctions**  (11:00 AM) ()<br>*DEFT'S MTN FOR SANCTIONS /141 Heard By: Thomas Biggar*<br>Result: Denied |
| 03/09/2006 | **Motion to Compel**  (11:00 AM) ()<br>*DEFT'S MTN TO COMPEL PROPER ANSWERS TO EXPERT INTERROGATORY #9 & SANCTIONS /142 Heard By: Thomas Biggar*<br>Result: Denied |
| 03/09/2006 | **Motion to Strike**  (11:00 AM) ()<br>*DEFT'S MTN TO STRIKE /143 Heard By: Thomas Biggar*<br>Result: Denied |
| 03/09/2006 | **All Pending Motions**  (11:00 AM) ()<br>*ALL PENDING MOTIONS 3/9/06 Relief Clerk: Jennifer Lott Reporter/Recorder: John Nagle Heard By: Thomas Biggar*<br>Parties Present<br>Minutes<br>Result: Matter Heard |
| 03/10/2006 | **Filed Under Seal**<br>*Amended Plaintiff Gilbert P. Hyatt's Motion for Extension of Expert Witness Disclosure Dates and Application for Order Shortening Time (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/10/2006 | **Filed Under Seal**<br>*Plaintiff Gilbert P. Hyatt's Motion for Extension of Expert Witness Disclosure Dates and Application for Order Shortening Time 9Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/14/2006 | **Filed Under Seal**<br>*Order Granting Partial Summary Judgment re: Hyatt's Economic Damage Claims; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/14/2006 | **Filed Under Seal**<br>*Order Denying Partial Summary Judgment re: the California Administrative Protest Process; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/14/2006 | **Filed Under Seal** |

|  |  |
|---|---|
| | *Notice of Entry of Order Denying FTB's Motion for Partial Summary Judgment re Punitive Damages; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/14/2006 | **Filed Under Seal** |
| | *FTB's Opposition to Hyatt's Motion for Extension of Expert Witness Disclosure Dates (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/14/2006 | **Filed Under Seal** |
| | *Order Denying FTB's Motion for Partial Summary Judgment re: Punitive Damages (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/14/2006 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting Partial Summary Judgment re: Hyatt's Economic Damage Claims; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/14/2006 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying Partial Summary Judgment re: the California Administrative Protest Process; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/15/2006 | **Filed Under Seal** |
| | *Commission to Take the Deposition Outside the State of Nevada (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/15/2006 | **Filed Under Seal** |
| | *Defendant California Franchise Tax Board's Motion for Partial Summary Judgment re: False Light; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/15/2006 | **Filed Under Seal** |
| | *Subpoena (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/15/2006 | **Filed Under Seal** |
| | *Subpoena (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/15/2006 | **Motion** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *PLTF'S MOTION FOR EXTENSION OF EXPERT WITNESS DISCLOSURE DATES/146 Court Clerk: Nora Pena Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Motion Granted |
| 03/20/2006 | **Filed Under Seal** |
| | *Commission to Take the Deposition Outside the State of Nevada (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/20/2006 | **Filed Under Seal** |
| | *Transcript of Hearing Held on March 15, 2006* |
| 03/20/2006 | **Filed Under Seal** |
| | *Order Granting Plaintiff Gilbert P. Hyatt's Motion for Extension of Expert Witness Disclosure Dates (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/21/2006 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting Plaintiff Gilbert P. Hyatt's Motion for Extension of Expert Witness Disclosure Dates (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/21/2006 | **Filed Under Seal** |
| | *FTB Request for Mitigation Concerning Extension of Expert Witness Disclosure Dates* |
| 03/22/2006 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Request for Mitigation Concerning Witness Disclosure Dates (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/22/2006 | **Objection to Discovery Commissioner's Report** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S OBJECTION TO REFEREE'S REPORT & RECOMMENDATION Court Clerk: Nora Pena Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Continuance Granted |
| 03/22/2006 | **Motion** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *PLTF'S MOTION FOR EXTENSION OF EXPERT WITNESS DISCLOSURE DATES/146 Court Clerk: Nora Pena Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 03/23/2006 | **Status Check** (11:00 AM) () |
| | *STATUS CHECK: STATUS OF CASE Court Clerk: MARY DAIGLE Reporter/Recorder: JOHN NAGLE Heard By: Thomas Biggar* |
| | Parties Present |
| | Minutes |
| | Result: Matter Heard |
| 03/24/2006 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to FTB's Objections to Discovery Commissioner's Report and Recommendations re: January 13, 2006 Hearing (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/24/2006 | **Filed Under Seal** |
| | *Supplemental Points and Authorities in Support of FTB's Objections to Discovery Commissioner's Report and Recommendations re: January 13, 2006 Hearing* |
| 03/24/2006 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Motion for Leave to File Second Amended Complaint (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/27/2006 | **Filed Under Seal** |
| | *Discovery Commissioner's Report and Recommendations; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/27/2006 | **Filed Under Seal** |
| | *Supplemental Response of Plaintiff Gilbert P. Hyatt to the FTB's Objections to January 13, 2006 Discovery Commissioner Report and Recommendations (Concerning FTB's Motion to Compel Production of Documents Pursuant to Defendant's First, Second and Fourth Request for Document Production (Compensation Motion)) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/28/2006 | **Filed Under Seal** |
| | *Transcript of Hearing Held on March 22, 2006* |
| 03/29/2006 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion for Partial Summary Judgment re: False Light (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |

| | |
|---|---|
| 03/29/2006 | **Objection to Discovery Commissioner's Report** (10:00 AM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S OBJECTION TO REFEREE'S REPORT & RECOMMENDATION Court Clerk: Nora Pena Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*<br>Parties Present<br>Minutes<br>Result: Matter Heard |
| 03/31/2006 | **Filed Under Seal**<br>*FTB's Objections to Discovery Commissioner's Report and Recommendations re: March 9, 2006 Hearing* |
| 03/31/2006 | **Filed Under Seal**<br>*FTB's Initial Disclosure of Expert Witnesses; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 04/03/2006 | **Filed Under Seal**<br>*Motion to Unseal Litigation* |
| 04/04/2006 | **Filed Under Seal**<br>*Application for Issuance of Commission to Take Out of State Deposition of Dale Fiola; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 04/04/2006 | **Filed Under Seal**<br>*Application for Issuance of Commission to Take Out of State Deposition of Ron George Schuchord; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 04/04/2006 | **Filed Under Seal**<br>*Application for Issuance of Commission to Take Out of State Deposition of Don Kula; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 04/05/2006 | **Filed Under Seal**<br>*Discovery Commissioner's Report and Recommendations; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 04/05/2006 | **Filed Under Seal**<br>*Transcript of Hearing Held on March 29, 2006* |
| 04/06/2006 | **Filed Under Seal**<br>*Application for Issuance of Commission to Take Out of State Deposition of Charles McHenry; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 04/07/2006 | **Filed Under Seal**<br>*FTB's Partial Opposition to Hyatt's Motion for Leave to File Second Amended Complaint* |
| 04/07/2006 | **Filed Under Seal**<br>*Objection of Plaintiff Gilbert P. Hyatt to the Form of the FTB's Proposed Order Granting FTB's Objections to DCRR re: January 13, 2006 Hearing (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/07/2006 | **Filed Under Seal**<br>*Motion to Compel FTB Protest Office Cody Cinnamon to Answer Deposition Questions and to Compel Production of Documents or a Privilege Log (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/10/2006 | **Filed Under Seal**<br>*Plaintiff Gilbert P. Hyatt's Reply in Support of His Motion for Leave to File Second Amended Complaint (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/10/2006 | **Filed Under Seal**<br>*Defendant California Franchise Tax Board's Reply in Support of Motion for Partial Summary Judgment re: False Light* |
| 04/11/2006 | **Filed Under Seal**<br>*Defendant California Franchise Tax Board's Motion for Reconsideration of April 5, 2006 Order Adopting DCRR for march 9, 2006 Hearing and Application for Order Shortening Time* |
| 04/13/2006 | **Filed Under Seal**<br>*Notice of Filing Original Affidavit of James W. Bradshaw, Esq. in Support of Defendant's Motion for Order Shortening Time* |
| 04/14/2006 | **Filed Under Seal**<br>*Errata re: FTB's Reply in Support of Motion for Partial Summary Judgment re: False Light* |
| 04/14/2006 | **Filed Under Seal**<br>*Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion for Reconsideration of April 5, 2006, Order Adopting DCRR for March 9, 2006 Hearing (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/14/2006 | **Filed Under Seal**<br>*FTB's Motion in Limine re: Jeffrey W. Stempel* |
| 04/17/2006 | **Motion for Partial Summary Judgment** (10:00 AM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S MTN FOR PARTIAL SUM JUDGMNT/147 Heard By: Jessie Walsh*<br>Result: Denied |
| 04/17/2006 | **Motion** (10:00 AM) (Judicial Officer Walsh, Jessie)<br>*PLTF'S MTN FOR LEAVE TO FILE SECOND AMENDED COMPLAINT/148 Heard By: Jessie Walsh*<br>Result: Motion Granted |
| 04/17/2006 | **Motion to Reconsider** (10:00 AM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S MTN FOR RECONSIDERATION OF 4/5/06ORDER AFFIRMING DCRR FOR 3/9/06 HEARING Heard By: Jessie Walsh*<br>Result: Granted in Part |
| 04/17/2006 | **All Pending Motions** (10:00 AM) (Judicial Officer Walsh, Jessie)<br>*ALL PENDING MOTIONS 4/17/06 Court Clerk: Nora Pena Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*<br>Parties Present<br>Minutes<br>Result: Matter Heard |
| 04/18/2006 | **Filed Under Seal**<br>*Order Granting FTB's Objections to DCRR re: January 13, 2006 Hearing and Adopting the Balance of the January 13, 2006 DCRR* |
| 04/18/2006 | **Filed Under Seal**<br>*Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion to Unseal Litigation (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/18/2006 | **Filed Under Seal**<br>*Certificate of Service of Second Amended Complaint (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/18/2006 | **Filed Under Seal**<br>*Second Amended Complaint; Jury Trial Demanded; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/18/2006 | **Filed Under Seal**<br>*Order Granting FTB's Objections to DCRR re: January 13, 2006 Hearing and Adopting the Balance of the January 13, 2006 DCRR* |
| 04/19/2006 | **Filed Under Seal**<br>*Notice of Entry of Order Granting FTB's Objections to DCRR re: January 13, 2006 Hearing and Adopting the Balance of the January 13, 2006 DCRR; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 04/19/2006 | **Filed Under Seal** |

| | |
|---|---|
| | *Order Denying Franchise Tax Board's Motion for Partial Summary Judgment re: False Light (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/19/2006 | **Filed Under Seal** |
| | *Order Granting Motion for Leave to File Second Amended Complaint (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/19/2006 | **Filed Under Seal** |
| | *FTB's Motion in Limine re: Dennis Unkovic* |
| 04/24/2006 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying Franchise Tax Board's Motion for Partial Summary Judgment re: False Light (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/24/2006 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting Motion for Leave to File Second Amended Complaint (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/24/2006 | **Filed Under Seal** |
| | *Motion to Compel Production of Documents Missing from FTB Productions (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/24/2006 | **Filed Under Seal** |
| | *Motion to Compel Production of Documents Concerning Promotions or Awards Revealed in Deposition Testimony by FTB Employees (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/24/2006 | **Filed Under Seal** |
| | *Defendant FTB's Opposition to Hyatt's Motion to Compel FTB Protest Officer Cody Cinnamon to Answer Deposition Questions and to Compel Production of Documents or a Privilege Log; and Counter-Motion to Compel Protest Discovery from Hyatt* |
| 04/25/2006 | **Filed Under Seal** |
| | *Discovery Commissioner's Report and Recommendations; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 04/25/2006 | **Filed Under Seal** |
| | *Errata re: Defendant FTB's Opposition to Hyatt's Motion to Compel FTB Protest Officer Cody Cinnamon to Answer Deposition Questions and to Compel Production of Documents or a Privilege Log; and Counter-Motion to Compel Protest Discovery from Hyatt* |
| 04/28/2006 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Dennis Unkovic (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/28/2006 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re Jeffrey W. Stempel (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 05/01/2006 | **Filed Under Seal** |
| | *FTB's Supplemental Disclosure of Expert Witnesses* |
| 05/01/2006 | **Filed Under Seal** |
| | *Transcript of Hearing Held on April 17, 2006* |
| 05/01/2006 | **Filed Under Seal** |
| | *FTB's Reply in Support of Motion to Unseal* |
| 05/01/2006 | **Filed Under Seal** |
| | *Reply Brief in Support of FTB's Motion in Limine re: Dennis Unkovic* |
| 05/03/2006 | **Motion to Compel** (9:30 AM) () |
| | *PLTF'S MTN TO COMPEL /150 Heard By: Thomas Biggar* |
| | Result: Continuance Granted |
| 05/03/2006 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FTB'S MTN IN LIMINE REGARDING TESTIMONY OF DENNIS UNKOVIC/154 Court Clerk: Nora Pena Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Motion Granted |
| 05/04/2006 | **Filed Under Seal** |
| | *Sur-Reply of Plaintiff Gilbert P. Hyatt in Response to the FTB's Reply in Support of Motion to Unseal Litigation (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 05/05/2006 | **Filed Under Seal** |
| | *Reply in Support of Motion in Limine re: Jeffrey W. Stempel* |
| 05/05/2006 | **Filed Under Seal** |
| | *Errata to FTB's Reply in Support of Motion to Unseal* |
| 05/08/2006 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to FTB Counter Motion to Compel Protest Discovery from Hyatt (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 05/08/2006 | **Filed Under Seal** |
| | *FTB's Opposition to Hyatt's Motion to Compel Production of Documents Missing from FTB Production; and FTB's Request for Sanctions* |
| 05/08/2006 | **Filed Under Seal** |
| | *FTB's Response to Hyatt's Motion to Compel Production of Documents or Awards Revealed in Deposition Testimony by FTB Employees* |
| 05/08/2006 | **Filed Under Seal** |
| | *Motion to Compel and Sanctions re: Witness Compensation* |
| 05/08/2006 | **Motion** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT CSF'S MTN TO UNSEAL LITIGATION/149 Court Clerk: Nora Pena Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Denied |
| 05/09/2006 | **Filed Under Seal** |
| | *Certificate of Mailing of Motion to Compel and Sanctions re: Witness Compensation* |
| 05/09/2006 | **Filed Under Seal** |
| | *Certificate of Service* |
| 05/09/2006 | **Filed Under Seal** |
| | *Notice of Motion (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 05/09/2006 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Motion to Strike the FTB's Supplemental Expert Disclosures and for Order Shortening Time (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 05/10/2006 | **Filed Under Seal** |
| | *Application for an Order Shortening Time to Hear Defendant FTB's Motion to Compel and Sanctions re: Witness Compensation* |

| | |
|---|---|
| 05/10/2006 | **Filed Under Seal** |
| | *Certificate of Service via Facsimile* |
| 05/15/2006 | **Filed Under Seal** |
| | *Reply in Support of Motion to Compel Production of Documents Concerning Promotions or Awards Revealed in Deposition Testimony by FTB Employees (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 05/15/2006 | **Filed Under Seal** |
| | *Reply of Plaintiff Gilbert P. Hyatt in Support of Motion to Compel FTB Protest Office Cody Cinnamon to Answer Deposition Questions and to Compel Production of Documents or a Privilege Log (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 05/15/2006 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion to Compel and Sanctions re: Witness Compensation (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 05/15/2006 | **Filed Under Seal** |
| | *FTB's Reply in Support of Counter-Motion to Compel Protest Discovery from Hyatt; and Opposition to Hyatt's Request to Strike FTB's Exhibits* |
| 05/15/2006 | **Filed Under Seal** |
| | *Defendant FTB's Opposition to Plaintiff's Motion to Strike FTB's Rebuttal and Supplemental Expert Disclosures* |
| 05/15/2006 | **Filed Under Seal** |
| | *Reply in Support of Motion to Compel Production of Documents Missing from FTB Productions (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 05/15/2006 | **Motion in Limine**  (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE: JEFFREY W. STEMPEL OPINION AND TESTIMONY Court Clerk: Nora Pena Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Motion Granted |
| 05/16/2006 | **Filed Under Seal** |
| | *Errata re: Defendant FTB's Opposition to Plaintiff's Motion to Strike FTB's Rebuttal and Supplemental Expert Disclosures* |
| 05/17/2006 | **Filed Under Seal** |
| | *Reply in Support of Plaintiff Gilbert P. Hyatt's Motion to Strike the FTB's Supplemental Expert Disclosures (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 05/17/2006 | **Filed Under Seal** |
| | *Order Granting FTB's Motion in Limine re: Dennis Unkovic* |
| 05/17/2006 | **Filed Under Seal** |
| | *Order Granting FTB's Motion in Limine re: Jeffrey Stempel* |
| 05/17/2006 | **Filed Under Seal** |
| | *Order Granting Motion for Reconsideration of April 5, 2006, Order Adopting DCRR for March 9, 2006 Hearing (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 05/17/2006 | **Filed Under Seal** |
| | *Errata to Defendant FTB's Opposition to Plaintiff's Motion to Strike FTB's Rebuttal and Supplemental Expert Disclosures* |
| 05/17/2006 | **Filed Under Seal** |
| | *Errata to Defendant FTB's Opposition to Plaintiff's Motion to Strike FTB's Rebuttal and Supplemental Expert Disclosures* |
| 05/18/2006 | **Motion to Compel**  (10:30 AM) () |
| | *PLTF'S MTN TO COMPEL /150 Heard By: Thomas Biggar* |
| | Result: Denied |
| 05/18/2006 | **Motion to Compel**  (10:30 AM) () |
| | *PLTF'S MTN TO COMPEL PRODUCTION OF DOCUMENTS MISSING/155 Heard By: Thomas Biggar* |
| | Result: Denied |
| 05/18/2006 | **Motion to Compel**  (10:30 AM) () |
| | *PLTF'S MTN TO COMPEL PRODUCTION OF DOCUMENTS CONC Heard By: Thomas Biggar* |
| | Result: Motion Granted |
| 05/18/2006 | **Motion to Compel**  (10:30 AM) () |
| | *DEFT'S COUNTERMTN TO COMPEL PROTEST DISC FROM HYATT / 157 Heard By: Thomas Biggar* |
| | Result: Denied |
| 05/18/2006 | **Motion to Compel**  (10:30 AM) () |
| | *DEFT'S MTN TO COMPEL /158 Heard By: Thomas Biggar* |
| | Result: Granted in Part |
| 05/18/2006 | **Motion to Strike**  (10:30 AM) () |
| | *PLTF'S MTN TO STRIKE /159 Heard By: Thomas Biggar* |
| | Result: Granted in Part |
| 05/18/2006 | **All Pending Motions** (10:30 AM) () |
| | *ALL PENDING MOTIONS 5-18-06 Relief Clerk: Cheryl Case Reporter/Recorder: John Nagle Heard By: Thomas Biggar* |
| | Parties Present |
| | Minutes |
| | Result: Matter Heard |
| 05/20/2006 | **Filed Under Seal** |
| | *Errata re: FTB's Motion in Limine re: Dennis Unkovic* |
| 05/23/2006 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting Motion for Reconsideration of April 5, 2006 Order Adopting DCRR for March 9, 2006 Hearing; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 05/23/2006 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting FTB's Motion in Limine re: Dennis Unkovic; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 05/24/2006 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting FTB's Motion in Limine re: Jeffrey Stempel; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 05/25/2006 | **Filed Under Seal** |
| | *Motion in Limine re: Malcolm Jumelet* |
| 05/26/2006 | **Filed Under Seal** |
| | *Answer to Second Amended Complaint* |
| 05/26/2006 | **Filed Under Seal** |
| | *Transcript of Hearing Held on May 3, 2006* |
| 05/30/2006 | **Filed Under Seal** |
| | *Transcript of Hearing Held on May 8, 2006* |

| | |
|---|---|
| 05/30/2006 | **Filed Under Seal** |
| | *Transcript of Hearing Held on May 15, 2006* |
| 05/30/2006 | **Filed Under Seal** |
| | *Motion for Stay of All Proceedings Pending Action by Nevada Supreme Court (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 05/31/2006 | **Filed Under Seal** |
| | *FTB's Motion to Compel re: Experts' Documents and Testimony Relied Upon by Experts* |
| 06/01/2006 | **Filed Under Seal** |
| | *Errata to Defendant California Franchise Tax Board's Motion to Compel re Experts' Documents and Testimony Relied Upon by Experts* |
| 06/01/2006 | **Filed Under Seal** |
| | *FTB's Motion for Partial Summary Judgment re: Invasion of Privacy Claims* |
| 06/02/2006 | **Filed Under Seal** |
| | *Certificate of Service of Motion for Stay of All Proceedings Pending Action by Nevada Supreme Court (Including Order Shortening Time) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 06/05/2006 | **Filed Under Seal** |
| | *Errata FTB's Motion for Partial Summary Judgment re: Privacy Claims* |
| 06/05/2006 | **Filed Under Seal** |
| | *FTB's Opposition to Hyatt's Motion for Stay* |
| 06/06/2006 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Reply in Support of Motion for Stay of All Proceedings Pending Action by Nevada Supreme Court (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 06/06/2006 | **Filed Under Seal** |
| | *FTB's Motion to Dismiss, or in the Alternative, Motion for Partial Summary Judgment re: Breach of Confidential Relationship* |
| 06/06/2006 | **Motion to Compel** (9:30 AM) () |
| | *DEFT'S MTN TO COMPEL /158 Heard By: Thomas Biggar* |
| | Result: Continuance Granted |
| 06/07/2006 | **Motion to Stay** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *PLTF'S MTN TO STAY OF ALL PROCEEDINGS PENDING ACTION BY NEV SUPREME COURT /162 Court Clerk: Nora Pena* |
| | *Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | [Parties Present](#) |
| | [Minutes](#) |
| | Result: Motion Granted |
| 06/14/2006 | **Filed Under Seal** |
| | *Transcript of Hearing Held on June 7, 2006* |
| 06/19/2006 | **Filed Under Seal** |
| | *Order Granting Hyatt's Motion for Stay of All Proceedings Pending Action by Nevada Supreme Court (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 06/21/2006 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting Hyatt's Motion for Stay of All Proceedings Pending Action by Nevada Supreme Court (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 07/03/2006 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE OF NON ADMISSIBLE TESTIMONY OF MALCOLM JUMELET/161 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 07/03/2006 | **Motion for Partial Summary Judgment** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN FOR PARTIAL SUM JUDGMENT RE: INVASION OF PRIVACY CLAIMS /164 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 07/10/2006 | **Motion to Dismiss** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN TO DISMISS OR IN ALT MTN FOR PART SUMM JUDG BREACH OF CONFIDENCE/165 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 07/12/2006 | **Filed Under Seal** |
| | *Notice of Change of Zip Code (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 07/13/2006 | **Motion to Compel** (10:00 AM) (Judicial Officer Biggar, Thomas W.) |
| | *DEFT'S MTN TO COMPEL /163 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 07/24/2006 | *CANCELED* **Pre Trial Conference** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *Vacated* |
| 08/07/2006 | *CANCELED* **Calendar Call** (3:00 PM) (Judicial Officer Walsh, Jessie) |
| | *Vacated* |
| 08/15/2006 | *CANCELED* **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *Vacated* |
| 05/02/2007 | **Filed Under Seal** |
| | *Notice of Change of Firm and Address (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 07/18/2007 | **Filed Under Seal** |
| | *Notice of Change of Firm Address and Telephone Number (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 08/14/2007 | **Filed Under Seal** |
| | *Joint Submission re Meeting with Court on August 15, 2007 (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 08/15/2007 | **Pre Trial Conference** (11:00 AM) (Judicial Officer Walsh, Jessie) |
| | *PRETRIAL CONFERENCE Relief Clerk: Chanel West/cw Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | [Parties Present](#) |
| | [Minutes](#) |
| | Result: Matter Heard |
| 09/05/2007 | **Filed Under Seal** |
| | *Transcript of Hearing Held on August 15, 2007* |
| 09/11/2007 | **Filed Under Seal** |
| | *Second Joint Submission re Meeting with Court on September 12, 2007 (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 09/11/2007 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 09/12/2007 | **Status Check** (11:00 AM) (Judicial Officer Walsh, Jessie) |
| | *STATUS CHECK: TRIAL PROTOCOL Court Clerk: Chanel West Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | [Parties Present](#) |

      Minutes
      Result: Matter Heard
10/09/2007  **Filed Under Seal**
      *Transcript of Hearing Held on September 12, 2007*
10/17/2007  **Status Check**  (11:00 AM) (Judicial Officer Walsh, Jessie)
      *STATUS CHECK: TRIAL PROTOCOL Court Clerk: Chanel West Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

      Parties Present

      Minutes
      Result: Matter Heard
11/02/2007  **Filed Under Seal**
      *Transcript of Hearing Held on October 17, 2007*
11/15/2007  **Filed Under Seal**
      *Order Lifting Stay*
11/26/2007  **Filed Under Seal**
      *Errata FTB's Motion to Compel re: Experts' Documents and Testimony Relied Upon by Experts*
11/26/2007  **Filed Under Seal**
      *Notice of Entry of Stipulation and Order Thereon re: Agreements Found in Joint Submissions for Meetings with Court Dated August 15, 2007, September 12, 2007 and October 17, 2007*
11/26/2007  **Filed Under Seal**
      *Stipulation and Order Thereon re: Agreements Found in Joint Submissions for Meetings with Court Dated August 15, 2007, September 12, 2007 and October 17, 2007*
11/26/2007  **Filed Under Seal**
      *Notice of Entry of Stipulation to Lift Stay, and Order Thereon*
11/26/2007  **Filed Under Seal**
      *Stipulation to Lift Stay, and Order Thereon*
11/26/2007  **Filed Under Seal**
      *Second Errata FTB's Motion for Partial Summary Judgment re: Privacy Claims*
11/26/2007  **Filed Under Seal**
      *FTB's Motion for Partial Summary Judgment re: Intentional Infliction of Emotional Distress*
11/26/2007  **Filed Under Seal**
      *Motion for Partial Summary Judgment re: Litigation Privilege*
11/29/2007  **Filed Under Seal**
      *FTB's Motion for Partial Summary Judgment re: Fraud*
11/29/2007  **Filed Under Seal**
      *FTB's Motion for Judgment on the Pleadings, or in the Alternative, Motion in Limine re: Hyatt's Claims Concerning Information Privacy*
11/30/2007  **Filed Under Seal**
      *Amended Certificate of Service*
11/30/2007  **Filed Under Seal**
      *Motion to Withdraw Tom Mavrakakis and Mark Dickson as Counsel of Record for FTB*
11/30/2007  **Filed Under Seal**
      *FTB's Motion to Dismiss "Doe" Defendants*
12/03/2007  **Filed Under Seal**
      *FTB's Motion for Partial Summary Judgment re: False Light*
12/03/2007  **Filed Under Seal**
      *FTB's Motion for Partial Summary Judgment re: Hyatt's Claim for Attorneys Fees as Special Damages*
12/07/2007  **Filed Under Seal**
      *Appendix of Exhibits in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment (Invasion of Privacy Claims) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*
12/07/2007  **Filed Under Seal**
      *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment re: Invasion of Privacy Claims (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*
12/07/2007  **Filed Under Seal**
      *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion to Dismiss, or in the Alternative for Partial Summary Judgment re: Breach of Confidentiality (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*
12/07/2007  **Filed Under Seal**
      *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re Jumelet (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*
12/07/2007  **Filed Under Seal**
      *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion for Partial Summary Judgment re: Invasion of Privacy Claims (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*
12/07/2007  **Filed Under Seal**
      *Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion to Dismiss, or in the Alternative for Partial Summary Judgment re: Breach of Confidentiality (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*
12/07/2007  **Filed Under Seal**
      *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re Jumelet (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*
12/07/2007  **Filed Under Seal**
      *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion to Compel re: Experts' Documents and Testimony Relied Upon by Experts (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*
12/07/2007  **Filed Under Seal**
      *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion to Compel re: Experts' Documents and Testimony Relied Upon by Experts (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*
12/07/2007  **Filed Under Seal**
      *Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re Jumelet (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*
12/07/2007  **Filed Under Seal**
      *Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion to Compel re: Experts' Documents and Testimony Relied Upon by Experts (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*
12/07/2007  **Filed Under Seal**
      *Appendix of Exhibits in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion to Dismiss, or in the Alternative for Partial Summary Judgment re: Breach of Confidentiality (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*
12/07/2007  **Filed Under Seal**

*Appendix of Exhibits in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion to Compel re: Experts' Documents and Testimony Relied Upon by Experts (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

12/07/2007 **Filed Under Seal**
*Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment re: Invasion of Privacy Claims (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

12/07/2007 **Filed Under Seal**
*Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*

12/07/2007 **Filed Under Seal**
*Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion to Dismiss, or in the Alternative for Partial Summary Judgment re: Breach of Confidentiality (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

12/07/2007 **Filed Under Seal**
*Appendix of Exhibits in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re Jumelet (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

12/07/2007 **Filed Under Seal**
*FTB's Motion for Partial Summary Judgment, or Alternatively, Motion in Limine re: Intra-Agency Communications*

12/07/2007 **Filed Under Seal**
*FTB's Motion in Limine re: Hyatt's Alleged Economic Damages*

12/07/2007 **Filed Under Seal**
*FTB's Motion to Dismiss re: False Light Judicial Admissions*

12/07/2007 **Filed Under Seal**
*FTB's Motion to Dismiss, or the Alternative, Motion Concerning Presumptions re: Continental Hotel*

12/10/2007 **Filed Under Seal**
*Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment re: Litigation Privilege (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

12/10/2007 **Filed Under Seal**
*Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment re: Litigation Privilege (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

12/10/2007 **Filed Under Seal**
*Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment re: Litigation Privilege (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

12/10/2007 **Filed Under Seal**
*Appendix of Exhibits in Support of Plaintiff Gilbert P. Hyatt's Opposition of Plaintiff P. Hyatt to the FTB's Motion Partial Summary Judgment re: Intentional Infliction of Emotional Distress (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

12/10/2007 **Filed Under Seal**
*Appendix of Exhibits in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment re: Litigation Privilege (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

12/10/2007 **Filed Under Seal**
*Affidavit of Daniel K. Hyatt in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment re: Intentional Infliction of Emotional Distress (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

12/10/2007 **Filed Under Seal**
*Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*

12/10/2007 **Filed Under Seal**
*Affidavit of Roger McCaffrey in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment re: Intentional Infliction of Emotional Distress (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

12/10/2007 **Filed Under Seal**
*Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion for Partial Summary Judgment re: Intentional Infliction of Emotional Distress (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

12/10/2007 **Filed Under Seal**
*Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment re: Intentional Infliction of Emotional Distress (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

12/10/2007 **Filed Under Seal**
*Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment re: Intentional Infliction of Emotional Ditess (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

12/11/2007 **Filed Under Seal**
*Affidavit of Gilbert P. Hyatt's in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion for Partial Summary Judgment re: Intentional Infliction of Emotional Distress (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

12/12/2007 **Filed Under Seal**
*Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*

12/13/2007 **Filed Under Seal**
*Appendix of Exhibits in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion for Partial Summary Judgment re: Fraud (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

12/13/2007 **Filed Under Seal**
*Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion for Judgment on the Pleadings, or in the Alternative, Motion in Limine re: Hyatt's Claims Concerning Information Privacy (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

12/13/2007 **Filed Under Seal**
*Stipulation and Order Setting Hearing Date on FTB's Motions Filed Before the Stay*

12/13/2007 **Filed Under Seal**
*Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999*

12/13/2007 **Filed Under Seal**
*Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment re: Fraud (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

12/13/2007 **Filed Under Seal**
*Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion for Judgment on the Pleadings, or in the Alternative, Motion in Limine re: Hyatt's Claims Concerning Information Privacy (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

12/13/2007 **Filed Under Seal**
*Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment re: Fraud (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

12/13/2007 **Filed Under Seal**
*Appendix of Exhibits in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion for Judgment on the Pleadings, or in the Alternative, Motion in Limine re: Hyatt's Claims Concerning Information Privacy (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

12/13/2007 **Filed Under Seal**

| | |
|---|---|
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion for Judgment on the Pleadings, or in the Alternative, Motion in Limine re: Hyatt's Claims Concerning Information Privacy (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/13/2007 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion for Partial Summary Judgment re: Fraud (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/13/2007 | **Filed Under Seal** |
| | *FTB's Motion for Partial Summary Judgment re: Abuse of Process* |
| 12/14/2007 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion to Dismiss "Doe" Defendants (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/14/2007 | **Filed Under Seal** |
| | *Notice of Entry of Stipulation and Order Setting Hearing Date on FTB's Motions Filed Before the Stay* |
| 12/14/2007 | **Filed Under Seal** |
| | *Response of the Plaintiff Gilbert P. Hyatt to the FTB's Motion to Withdraw Tom Mavrakakis and Mark Dickson as Counsel of Record for FTB (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/17/2007 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment re: False Light (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/17/2007 | **Filed Under Seal** |
| | *Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment re: False Light(Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/17/2007 | **Filed Under Seal** |
| | *Supplemental Filing of Affidavit of Rebecca Coats, Assistant Director of Clark County Treasurer's Office, in Opposition to FTB's Motion for Partial Summary Judgment re False Light (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/17/2007 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion for Partial Summary Judgment re: False Light (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/17/2007 | **Filed Under Seal** |
| | *Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment re: Attorney's Fees as Special Damages (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/17/2007 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion for Partial Summary Judgment re: Attorney's Fees as Special Damages (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/17/2007 | **Filed Under Seal** |
| | *Notice Filing Original Affidavits of Daniel J. Hyatt and Roger McCaffrey in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment re: Intentional Infliction of Emotional Ditress (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/17/2007 | **Filed Under Seal** |
| | *Notice of Filing Original Affidavit of Daniel Solove in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion to Compel re: Experts' Documents and Testimony Relied Upon by Experts (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/17/2007 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment re: Attorneys Fees as Special Damages (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/17/2007 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment re: Attorneys Fees as Special Damages (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/17/2007 | **Filed Under Seal** |
| | *Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 12/17/2007 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment re: False Light (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/17/2007 | **Filed Under Seal** |
| | *FTB's Motion in Limine re: Garden Variety Emotional Distress Damages* |
| 12/17/2007 | **Filed Under Seal** |
| | *Motion in Limine re: William Thompson* |
| 12/17/2007 | **Filed Under Seal** |
| | *FTB Motion in Limine re: Suggestion of Damage Amounts During Voir Dire* |
| 12/17/2007 | **Filed Under Seal** |
| | *Motion in Limine Misrepresentations* |
| 12/17/2007 | **Filed Under Seal** |
| | *FTB's Motion in Limine re: Hyatt's Worldwide Humanitarian Project* |
| 12/18/2007 | **Filed Under Seal** |
| | *FTB's Reply in Support of Motion to Compel re: Experts' Documents and Testimony Relied Upon by Experts* |
| 12/18/2007 | **Filed Under Seal** |
| | *EDCR 7.27 Memorandum of Law re: Case Procedural History and the Law of the Case Doctrine* |
| 12/19/2007 | **Filed Under Seal** |
| | *FTB's Reply in Support of Partial Summary Judgment re: Invasion of Privacy Claims* |
| 12/19/2007 | **Filed Under Seal** |
| | *FTB's Reply in Support of Motion to Dismiss, or in the Alternative for Partial Summary Judgment re: Breach of Confidential Relationship* |
| 12/20/2007 | **Filed Under Seal** |
| | *Motion in Limine re: Limiting Testimony to Witnesses' Personal Knowledge* |
| 12/20/2007 | **Filed Under Seal** |
| | *FTB's Limited Motion in Limine re: Solove's Breach of Confidential Relationship Opinions* |
| 12/20/2007 | **Filed Under Seal** |
| | *FTB's Motion in Limine re: (1) References to Other Residency Audits of California Taxpayers; (2) References to Ladonna Lucas; and (3) California's Tax Amnesty Program* |
| 12/20/2007 | **Filed Under Seal** |
| | *FTB's Motion to Preclude Hyatt from Calling Roger McCaffrey at Trial* |
| 12/20/2007 | **Filed Under Seal** |
| | *FTB's Motion in Limine re: Candace Les Testimony* |
| 12/21/2007 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment, or Alternatively, Motion in Limine re: Intra-Agency Communications (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |

| | |
|---|---|
| 12/21/2007 | **Filed Under Seal**<br>*Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion to Dismiss re: False Light Judical Admissions (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/21/2007 | **Filed Under Seal**<br>*Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion to Dismiss, or in the Alternative, Motion Concerning Presumptions re: Continental Hotel (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/21/2007 | **Filed Under Seal**<br>*Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 12/21/2007 | **Filed Under Seal**<br>*Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion to in Limine re: Hyatt's Alleged Economic Damages (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/21/2007 | **Filed Under Seal**<br>*Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion to Dismiss re: False Light Judicial Admissions (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/21/2007 | **Filed Under Seal**<br>*Appendix of Exhibits to Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion for Partial Summary Judgment, or Alternatively, Motion in Limine re: Intra-Agency Communications (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/21/2007 | **Filed Under Seal**<br>*FTB's Objections to Discovery Commissioner's Report and Recommendations re: May 18, 2006 Hearing* |
| 12/21/2007 | **Filed Under Seal**<br>*Reply Brief in Support of Motion in Limine re: Malcolm Jumelet* |
| 12/21/2007 | **Filed Under Seal**<br>*FTB's Objections to Discovery Commissioner's Report and Recommendations re: May 18, 2006 Hearing Concerning Hyatt's Key Witnesses' Compensation and Billing Records* |
| 12/21/2007 | **Filed Under Seal**<br>*Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion Dismiss re: False Light Judicial Admissions (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/21/2007 | **Filed Under Seal**<br>*Appendix of Exhibits to Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion to Dismiss re: False Light Judicial Admissions (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/21/2007 | **Filed Under Seal**<br>*Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Hyatt's Alleged Economic Damages (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/21/2007 | **Filed Under Seal**<br>*Appendix of Exhibits to Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Hyatt's Alleged Economic Damages (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/21/2007 | **Filed Under Seal**<br>*Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion to Dismiss, or in the Alternative, Motion Concerning Presumptions re: Continental Hotel (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/21/2007 | **Filed Under Seal**<br>*Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion to Dismiss, or in the Alternative, Motion Concerning Presumptions re: Continental Hotel (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/21/2007 | **Filed Under Seal**<br>*Appendix of Exhibits to Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion to Dismiss, or in the Alternative, Motion Concerning Presumptions re: Continental Hotel (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/21/2007 | **Filed Under Seal**<br>*Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion for Partial Summary Judgment, or Alternatively, Motion in Limine re: Intra-Agency Communications (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/21/2007 | **Filed Under Seal**<br>*Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment, or Alternatively, Motion in Limine re: Intra-Agency Communications (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/26/2007 | **Filed Under Seal**<br>*Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion to Strike the FTB's Answer and for Alternative Sanctions to Remedy the FTB's Intentional Spoliation of E-Mails and Related Evidence (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/26/2007 | **Filed Under Seal**<br>*Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 12/26/2007 | **Filed Under Seal**<br>*Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Motion to Strike the FTB's Answer and for Alternative Sanctions to Remedy the FTB's Intentional Spoliation of E-Mails and Related Evidence (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/26/2007 | **Filed Under Seal**<br>*Appendix of Exhibits of Plaintiff Gilbert P. Hyatt's Motion to Strike the FTB's Answer and for Alternative Sanctions to Remedy the FTB's Intentional Spoliation of E-Mails and Related Evidence (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/26/2007 | **Filed Under Seal**<br>*Motion to Strike the FTB's Answer and for Alternative Sanctions to Remedy the FTB's Intentional Spoliation of E-Mails and Related Evidence (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/27/2007 | **Filed Under Seal**<br>*FTB's Motion in Limine re: Legal Opinions* |
| 12/27/2007 | **Filed Under Seal**<br>*FTB's Motion in Limine re: Sheila Cox's Work History* |
| 12/27/2007 | **Filed Under Seal**<br>*FTB's Motion in Limine re: FTB's Alleged Negligence* |
| 12/27/2007 | **Filed Under Seal**<br>*Motion in Limine re: Grace Jeng Alleged Encounters* |
| 12/27/2007 | **Filed Under Seal**<br>*FTB's Motion in Limine re: FTB's EMC Change-Over in Its Information Technology Systems* |
| 12/28/2007 | **Filed Under Seal**<br>*FTB's Reply in Support of Motion for Partial Summary Judgment re: Fraud* |
| 12/28/2007 | **Filed Under Seal**<br>*FTB's Reply in Support of Motion for Partial Summary Judgment re: Intentional Infliction of Emotional Distress (IIED)* |
| 12/28/2007 | **Filed Under Seal** |

|  |  |
|---|---|
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion for Partial Summary Judgment re: Abuse of Process (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/28/2007 | **Filed Under Seal** |
| | *Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 12/28/2007 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion for Partial Summary Judgment re: Abuse of Process (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/28/2007 | **Filed Under Seal** |
| | *Reply in Support of Motion for Partial Summary Judgment re: Litigation Privilege* |
| 12/28/2007 | **Filed Under Seal** |
| | *Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion Partial Summary Judgment re: Abuse of Process (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/28/2007 | **Filed Under Seal** |
| | *Reply in Support of FTB's Motion to Dismiss "Doe" Defendants* |
| 12/28/2007 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion for Partial Summary Judgment re: Abuse of Process (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/31/2007 | **Filed Under Seal** |
| | *FTB's Consolidated Motion in Limine re: (1) Internal FTB Communications Concerning this Litigation; and (2) FTB's Litigation Budget* |
| 12/31/2007 | **Filed Under Seal** |
| | *FTB's Motion in Limine re: Eric Coffill and Thomas Bourke* |
| 12/31/2007 | **Filed Under Seal** |
| | *FTB's Motion in Limine re: Judge Lehman's Order Dated October 11, 1994* |
| 12/31/2007 | **Filed Under Seal** |
| | *FTB Motion in Limine re: Hyatt's Plans for any Damage Award* |
| 12/31/2007 | **Filed Under Seal** |
| | *FTB's Motion in Limine re: Claims by Hyatt that this Court, the Nevada Supreme Court, and/or the United State Supreme Court Already Decided His Case Against FTB* |
| 12/31/2007 | **Filed Under Seal** |
| | *FTB's Motion in Limine re: Hyatt's Alleged Cancer* |
| 12/31/2007 | **Filed Under Seal** |
| | *Motion in Limine re: Gilbert P. Hyatt's Encounters with Neighbors* |
| 01/02/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits to Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Misrepresentation (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/02/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Hyatt's Worldwide Humanitarian Project (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/02/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: William Thompson (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/02/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: William Thompson (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/02/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Hyatt's Worldwide Humanitarian Project (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/02/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Misrepresentations (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/02/2008 | **Filed Under Seal** |
| | *Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Garden Variety Emotional Distress (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/02/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Opposition of Plaintiff Gilbert P. Hyatt's to the FTB's Motion in Limine re: Garden Variety Emotional Distress Damages (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/02/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Garden Variety Emotional Distress Damages (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/02/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Suggestion of Damage Amounts During Voir Dire (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/02/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Opposition of Plaintiff Gilbert P. Hyatt's to the FTB's Motion in Limine re: Hyatt's Worldwide Humanitarian Project (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/02/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Opposition of Plaintiff Gilbert P. Hyatt's to the FTB's Motion in Limine re: William Thompson (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/02/2008 | **Filed Under Seal** |
| | *Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/02/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Misrepresentation (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/02/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Garden Variety Emotional Distress Damages (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/03/2008 | **Filed Under Seal** |
| | *FTB's Reply in Support of Motion for Partial Summary Judgment re: Hyatt's Claim for Attorneys Fees as Special Damages* |
| 01/03/2008 | **Filed Under Seal** |
| | *Motion in Limine re: Testimony of Kurt R. Sjoberg* |
| 01/03/2008 | **Filed Under Seal** |
| | *FTB's Motion in Limine re: Case Procedural History and Post-Compliant Conduct* |
| 01/03/2008 | **Filed Under Seal** |
| | *Motion in Limine re: George Swarts* |

| 01/03/2008 | **Filed Under Seal** |
| | *Motion in Limine re: Diane Truly* |
| 01/03/2008 | **Filed Under Seal** |
| | *FTB's Motion in Limine re: Trial Testimony of Vince Turner* |
| 01/04/2008 | **Filed Under Seal** |
| | *Discovery Commissioner's Report and Recommendations; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/04/2008 | **Filed Under Seal** |
| | *FTB's Reply in Support of Motion for Partial Summary Judgment re: False Light* |
| 01/04/2008 | **Filed Under Seal** |
| | *Reply Brief in Support of FTB's Motion in Limine re: Hyatt's Alleged Economic Damages* |
| 01/04/2008 | **Filed Under Seal** |
| | *Motion in Limine re: Mari J. Frank* |
| 01/07/2008 | **Filed Under Seal** |
| | *Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Candace Les (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/07/2008 | **Filed Under Seal** |
| | *Appendix of Non-Nevada Authorities in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Limited Motion in Limine re: Solove's Breach of Confidential Relationship Opinions (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/07/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: (1) References to Other Residency Audits of California Taxpayers; (2) References to Ladonna Lucas; and (3) California Tax Amnesty Program (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/07/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to FTB's Motion to Preclude Hyatt from Calling Roger McCaffrey at Trial (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/07/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Limited Motion in Limine re: Solove's Breach of Confidential Relationship Opinions (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/07/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Candace Les (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/07/2008 | **Filed Under Seal** |
| | *FTB's Reply in Support of Motion to Dismiss re: False Light Judicial Admissions* |
| 01/07/2008 | **Filed Under Seal** |
| | *FTB's Reply in Support of Its Motion for Judgment on the Pleadings, or in the Alternative, Motion in Limine re: Hyatt's Claims Concerning Information Privacy* |
| 01/07/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Solove's Breach of Confidential Relationship Opinions (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/07/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: (1) References to Other Residency Audits of California Residency; (2) References to Ladonna Lucas; and (3) California Tax Amnesty Program (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/07/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Candace Les (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/07/2008 | **Filed Under Seal** |
| | *Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/07/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: (1) References to Other Residency Audits of California Taxpayers; (2) References to Ladonna Lucas; and (3) California Tax Amnesty Program (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/07/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Personal Knowledge; Cross-Motion Seeking Same Order Regarding FTB Witnesses (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/07/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion to Preclude Hyatt from Calling Roger McCaffry at Trial (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/07/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Limited Motion in Limine re: Solove's Breach of Confidential Relationship Opinions (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/07/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Opposition of Plaintiff Gilbert P. Hyatt to FTB's Motion to Preclude Hyatt from Calling Roger McCaffrey at Trial (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/07/2008 | **Filed Under Seal** |
| | *Motion in Limine re: (1) Federal Tax Reform Legislation and Statutes; and (2) Change in FTB Policy or Procedures* |
| 01/07/2008 | **Filed Under Seal** |
| | *FTB's Motion in Limine re: Discussion or Use of Discovery Commissioner Biggar's Order Sealing Case File* |
| 01/07/2008 | **Filed Under Seal** |
| | *FTB's Motion in Limine re: Procedure to Bifurcate Punitive Damage Claims Pursuant to NRS 42.005* |
| 01/07/2008 | **Filed Under Seal** |
| | *Motion in Limine re: Witness Exclusionary Rule* |
| 01/07/2008 | **Filed Under Seal** |
| | *FTB's Motion in Limine re: (1) Anna Jovanovich and Witness Protection Program; (2) FTB's Inspection of Hyatt's Car and Trailer; (2) Document Discovery Disputes; and (2) Discovery Document Stamps* |
| 01/07/2008 | **Filed Under Seal** |
| | *FTB's Motion in Limine re: Audit Documents Evidencing Hyatt's Public Figure Status* |
| 01/08/2008 | **Filed Under Seal** |
| | *FTB's Reply in Support of Motion to Dismiss, or the Alternative, Motion Concerning Presumptions re: Continental Hotel* |
| 01/09/2008 | **Motion for Partial Summary Judgment**  (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FTB's MOTION FOR PARTIAL SUMMARY JUDGMENT RE LITIGATION PRIVILEGE/170 Heard By: Jessie Walsh* |
| | Result: Denied |
| 01/09/2008 | **Motion for Partial Summary Judgment**  (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FTB's MTN FOR PARTIAL S/J RE INTENTIONAL INFLICTION EMOTIONAL/171 Heard By: Jessie Walsh* |

| | |
|---|---|
| | Result: Denied |
| 01/09/2008 | **Motion for Judgment** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FTB's MOTION FOR JUDGMENT OR MOTIONIN LIMINE RE HYATT'S CLAIMS/172 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 01/09/2008 | **Motion for Partial Summary Judgment** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FTB's MOTION FOR PARTIAL SUMMARY JUDGMENT RE FRAUD/173 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 01/09/2008 | **All Pending Motions** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *ALL PENDING MOTIONS 1-9-08 Court Clerk: REBECCA FOSTER/rf Relief Clerk: KATHY STREUBER/ks Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Matter Heard |
| 01/10/2008 | **Filed Under Seal** |
| | *Second Errata to FTB's Motion in Limine re: Malcolm Jumelet* |
| 01/10/2008 | **Filed Under Seal** |
| | *FTB's Opposition to Motion to Strike the FTB's Answer and for Alternative Sanctions to Remedy the FTB's Alleged Intentional Spoliation of E-Mails and Related Evidence* |
| 01/11/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: FTB's Alleged Negligence (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/11/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Legal Opinions (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/11/2008 | **Filed Under Seal** |
| | *(1) Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Grace Jeng Alleged Encounters; and (2) Cross-Motion in Limine re Grace Jeng (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/11/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: FTB's EMC Change-Over in Its Information Technology System (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/11/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Sheila Cox's Work History (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/11/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Sheila Cox's Work History (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/11/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Alleged Negligence (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/11/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Legal Opinions (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/11/2008 | **Filed Under Seal** |
| | *Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/11/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's (1) Opposition to the FTB's Motion in Limine re: Grace Jeng Alleged Encounters; and (2) Cross-Motion in Limine re: Grace Jeng (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/11/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Sheila Cox's Work History (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/11/2008 | **Filed Under Seal** |
| | *Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Legal Opinions (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/11/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Opposition of (1) Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Grace Jeng Alleged Encounters; and (2) Cross-Motion in Limine re Grace Jeng (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/11/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Legal Opinions (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/11/2008 | **Filed Under Seal** |
| | *Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Alleged Negligence (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/14/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Claims by Hyatt that this Court, the Nevada Supreme Court, and/or the United States Supreme Court Already Decided His Case Against the FTB (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/14/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Consolidated Motion in Limine re: (1) Internal FTB Communications Concerning this Litigation; and (2) FTB's Litigation Budget (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/14/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Hyatt's Alleged Cancer (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/14/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Motion in Limine re: Claims by Hyatt that this Cout, and/or the United States Supreme Court Already Decided His Case Against the FTB (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/14/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Motion in Limine re: Eric Coffill and Thomas Bourke (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 19990)* |
| 01/14/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Eric Coffill and Thomas Bourke (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/14/2008 | **Filed Under Seal** |

|  |  |
|---|---|
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Motion in Limine to Exclude Evidence at Trial of: (i) Any and All FTB Assertions Allegations, or Argument that Hyatt is a "Tax Cheat" or Tax Evader" or Other Purely Ad Hominem Attacks; (ii) Any and All FTB Assertions, Allegations or Argument that Hyatt is Litigious and; (iii) All Assertions, Allegations or Argument from Prior Unrelated Litigations Involving Hyatt that Have no Relevance nor any Probative Value to this Case and are Likely to be Offered for the Sole Purpose of Attacking the Character of Hyatt in Order to Inflame the Passions and Prejudices of the Jury. (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/14/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine Re: Plans for Any Damage Award (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/14/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Motion in Limine re: (1) Internal FTB Communications Concerning this Litigation; and (2) FTB's Litigation Budget (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/14/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Motion in Limine re: Hyatt's Alleged Cancer (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/14/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Gilbert P. Hyatt's Encounters with Neighbors (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/14/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Hyatt's Alleged Cancer (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/14/2008 | **Filed Under Seal** |
| | *(1) Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Judge Lehman's Order Dated October 11, 1994; and (2) Cross-Motion for Judicial Notice of Court Order (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/14/2008 | **Filed Under Seal** |
| | *Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/14/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Eric Coffell and Thomas Bourke (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/14/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Claims by Hyatt that this Court, the Nevada Supreme Court, and/or the United States Supreme Court Already Decided His Case Against the FTB (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/14/2008 | **Filed Under Seal** |
| | *Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: (1) Internal FTB Communications Concerning this Litigation; and (2) FTB's Litigation Budget (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/14/2008 | **Filed Under Seal** |
| | *Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Motions in Limine to Exclude Evidence at Trial of: (i) Any and All FTB Assertions, Allegations, or Argument that Hyatt is a "Tax Cheat" or "Tax Evader" or Other Purely Ad Hominem Attacks; (ii) Any and All FTB Assertions, Allegations, or Argument that Hyatt is Litigious and; (iii) All Assertions, Allegations, or Argument from Prior Unrelated Litigations Involving Hyatt that Have no Relevance nor any Probative Value to this Case and are Likely to be Offered for the Sole Purpose of Attacking the Character of Hyatt in Order to Inflame the Passions and Prejudices of the Jury (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/14/2008 | **Filed Under Seal** |
| | *Notice of Supplemental Legal Authorities in Support of FTB's Motion for Partial Summary Judgment re: Fraud* |
| 01/14/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits to Plaintiff Gilbert P. Hyatt's Motions in Limine to Exclude Evidence at Trial of: (i) Any and All FTB Assertions, Allegations, or Argument that Hyatt is a "Tax Cheat" or "Tax Evader" or Other Purely Ad Hominem Attacks; (ii) Any and All FTB Assertions, Allegations, or Argument that Hyatt is Litigious and; (iii) All Assertions, Allegations, or Argument from Prior Unrelated Litigations Involving Hyatt that Have no Relevance nor any Probative Value to this Case and are Likely to be Offered for the Sole Purpose of Attacking the Character of Hyatt in Order to Inflame the Passions and Prejudices of the Jury; (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/14/2008 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Motions in Limine to Exclude Evidence at Trial of: (i) Any and All FTB Assertions, Allegations, or Argument that Hyatt is a "Tax Cheat" or "Tax Evader" or Other Purely Ad Hominem Attacks; (ii) Any and All FTB Assertions, Allegations, or Argument that Hyatt is Litigious and; (iii) All Assertions, Allegations, or Argument from Prior Unrelated Litigations Involving Hyatt that Have no Relevance nor any Probative Value to this Case and are Likely to be Offered for the Sole Purpose of Attacking the Character of Hyatt in Order to Inflame the Passions and Prejudices of the Jury; (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/15/2008 | **Filed Under Seal** |
| | *Notice of Filing of Original Affidavit of Robert W. Dunn* |
| 01/15/2008 | **Filed Under Seal** |
| | *Surreply of Plaintiff Gilbert P. Hyatt in Opposition to the FTB's Motion for Partial Summary Judgment re: Invasion of Privacy Claims (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/16/2008 | **Filed Under Seal** |
| | *FTB's Motion in Limine re: Litigation Privilege* |
| 01/16/2008 | **Filed Under Seal** |
| | *FTB's Motion in Limine re: Document Disclosure* |
| 01/16/2008 | **Filed Under Seal** |
| | *FTB's Motion in Limine re: Use of Demands to Furnish Information in Nevada* |
| 01/16/2008 | **Motion for Judgment** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FTB'S MOTION FOR JUDGMENT OR MOTIONIN LIMINE RE HYATT'S CLAIMS/172 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 01/16/2008 | **Motion for Partial Summary Judgment** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FTB'S MOTION FOR PARTIAL SUMMARY JUDGMENT RE FRAUD/173 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 01/16/2008 | **Motion to Dismiss** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FRANCHISE TAX BOARD MTN TO DISMISS DOE DEFENDANTS/174 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 01/16/2008 | **Motion to Withdraw as Counsel** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FRANCHISE TAX BOARD'S MOTION TO WITHDRAW COUNSEL MAVARAKIS & DICKSON/175 Court Clerk: Teri Braegelmann Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 01/16/2008 | **Motion for Partial Summary Judgment** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FTB'S MTN FOR PARTIAL SUM JUDGMENT RE CLAIM FOR ATTORNEY'S FEES/176 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |

| | |
|---|---|
| 01/16/2008 | **Motion for Partial Summary Judgment**  (9:00 AM) (Judicial Officer Walsh, Jessie)<br>*DEFT FTB'S MTN FOR PARTIAL SUMMARY JUDGMENT RE: FALSE LIGHT/177 Heard By: Jessie Walsh*<br>Result: Continuance Granted |
| 01/16/2008 | **Motion in Limine**  (9:00 AM) (Judicial Officer Walsh, Jessie)<br>*DEFT FRANCHISE TAX BOARD'S MTN LIMINE RE: HYATT'S ALLEGED ECONOMIC DAMAGES/180 Heard By: Jessie Walsh*<br>Result: Continuance Granted |
| 01/16/2008 | **Filed Under Seal**<br>*Reply Brief in Support of Motion in Limine Re: Hyatt's Worldwide Humanitarian Project* |
| 01/17/2008 | **Filed Under Seal**<br>*Reply Supporting FTB's Motion in Limine re: Limited Testimony to Witnesses' Personal Knowledge and Opposition to Cross-Motion Seeking Same Order Regarding FTB Witnesses* |
| 01/17/2008 | **Filed Under Seal**<br>*FTB's Reply to Surreply in Support of Motion for Partial Summary Judgment re: Invasion of Privacy* |
| 01/17/2008 | **Filed Under Seal**<br>*Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Motion in Limine re: Case Procedural History and Post-Compliant Conduct (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/17/2008 | **Filed Under Seal**<br>*Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Trial Testimony of Vince Turner (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/17/2008 | **Filed Under Seal**<br>*Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Diane Truly (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/17/2008 | **Filed Under Seal**<br>*Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Kurt Sjoberg (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/17/2008 | **Filed Under Seal**<br>*Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Motion in Limine re: Kurt Sjoberg (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/17/2008 | **Filed Under Seal**<br>*Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Motion in Limine re: Trial Testimony of Vince Turner (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/17/2008 | **Filed Under Seal**<br>*Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Motion in Limine re: Mari Frank (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/17/2008 | **Filed Under Seal**<br>*Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Mari Frank (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/17/2008 | **Filed Under Seal**<br>*Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Case Procedural History and Post-Complaint Conduct (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/17/2008 | **Filed Under Seal**<br>*Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: George Swarts (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/17/2008 | **Filed Under Seal**<br>*Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Motion in Limine to Enforce Discovery Ruling and Thereby Limit the FTB's Evidence at Trial Relating to FTB Employee Revenue Motivation Such as "CBR" Except for that Which the FTB has Produced in Discovery via Document Production of Deposition Testimony (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/17/2008 | **Filed Under Seal**<br>*Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Motion in Limine re: Diane Truly (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/17/2008 | **Filed Under Seal**<br>*Appendix of Exhibits in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Kurt Sjoberg (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/17/2008 | **Filed Under Seal**<br>*Appendix of Exhibits in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Diane Truly (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/17/2008 | **Filed Under Seal**<br>*Appendix of Exhibits in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Case Procedural History and Post-Complaint Conduct (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/17/2008 | **Filed Under Seal**<br>*Appendix of Exhibits in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Trial Testimony of Vince Turner (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/17/2008 | **Filed Under Seal**<br>*Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Case Procedural History and Post-Complaint Conduct (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/17/2008 | **Filed Under Seal**<br>*Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Diane Truly (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/17/2008 | **Filed Under Seal**<br>*Appendix of Exhibits in Support of Plaintiff Gilbert P. Hyatt's Motion in Limine to Enforce Discovery Ruling and Thereby Limit FTB's Evidence at Trial Relating to FTB Employee Revenue Motivation Such as "CBR" Except for that Which the FTB has Produced in Discovery via Document Production or Deposition Testimony (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/17/2008 | **Filed Under Seal**<br>*Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Mari Frank (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/17/2008 | **Filed Under Seal**<br>*Plaintiff Gilbert P. Hyatt's Motion in Limine to Enforce Discovery Ruling and Thereby Limit FTB's Evidence at Trial Relating to FTB Employee Revenue Motivation Such as "CBR" Except for that Which the FTB has Produced in Discovery via Document Production or Deposition Testimony (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/17/2008 | **Filed Under Seal**<br>*Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/17/2008 | **Motion for Judgment**  (9:00 AM) (Judicial Officer Walsh, Jessie)<br>*DEFT FTB'S MOTION FOR JUDGMENT OR MOTIONIN LIMINE RE: HYATT'S CLAIMS/172 Heard By: Jessie Walsh*<br>Result: Continuance Granted |

| | |
|---|---|
| 01/17/2008 | **Motion for Partial Summary Judgment** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FTB'S MOTION FOR PARTIAL SUMMARY JUDGMENT RE FRAUD/173 Heard By: Jessie Walsh* |
| | Result: Denied |
| 01/17/2008 | **Motion to Dismiss** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FRANCHISE TAX BOARD MTN TO DISMISS DOE DEFENDANTS/174 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 01/17/2008 | **Motion to Withdraw as Counsel** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FRANCHISE TAX BOARD'S MOTION TO WITHDRAW COUNSEL MAVARAKIS & DICKSON/175 Court Clerk: Teri Braegelmann Heard* |
| | *By: Jessie Walsh* |
| | Result: Continuance Granted |
| 01/17/2008 | **Motion for Partial Summary Judgment** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FTB'S MTN FOR PARTIAL SUM JUDGMENT RE CLAIM FOR ATTORNEY'S FEES/176 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 01/17/2008 | **Motion for Partial Summary Judgment** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FTB'S MTN FOR PARTIAL SUMMARY JUDGMENT RE: FALSE LIGHT/177 Heard By: Jessie Walsh* |
| | Result: Motion Granted |
| 01/17/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FRANCHISE TAX BOARD'S MTN LIMINE RE: HYATT'S ALLEGED ECONOMIC DAMAGES/180 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 01/17/2008 | **All Pending Motions** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *ALL PENDING MOTIONS 01/17/08 Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Matter Heard |
| 01/18/2008 | **Filed Under Seal** |
| | *Order Denying Defendants' Motion for Partial Summary Judgment re: Litigation Privilege (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/18/2008 | **Filed Under Seal** |
| | *Order Denying Defendants' Motion for Partial Summary Judgment re: Intentional Infliction of Emotional Distress (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/22/2008 | **Filed Under Seal** |
| | *Errata to FTB's Opposition to Motion to Strike the FTB's Answer and for all Alternative Sanctions to Remedy the FTB's Alleged Intentional Spoliation of E-Mails and Related Evidence* |
| 01/22/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Procedure to Bifurcate Punitive Damage Claims Pursuant to NRS 42.005 (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/22/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Admit Documents Evidencing Hyatt's Public Figure Status (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/22/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Admit Documents Evidencing Hyatt's Public Figure Status (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/22/2008 | **Filed Under Seal** |
| | *Amended Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Kurt Sjoberg (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/22/2008 | **Filed Under Seal** |
| | *Amended Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Case Procedural History and Post-Complaint Conduct (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/22/2008 | **Filed Under Seal** |
| | *Amended Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Trial Testimony of Vince Turner (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/22/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Anna Jovanovich and Witness Protection Program; (2) FTB's Inspection of Hyatt's Car and Trailer; (3) Document Discovery Disputes; and (4) Discovery Document Stamps (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/22/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Witness Exclusionary Rule (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/22/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motions in Limine re: (1) Anna Jovanovich and Witness Protection Program; (2) FTB's Inspection of Hyatt's Car and Trailer; (3) Document Discovery Disputes; and (4) Discovery Document Stamps (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/22/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motions in Limine re: (1) Federal Tax Reform Legislation and Statutes; and (2) Change in FTB Policy or Procedures (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/22/2008 | **Filed Under Seal** |
| | *Amended Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Mari Frank (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/22/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Witness Exclusionary Rule (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/22/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Sealing the File (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/22/2008 | **Filed Under Seal** |
| | *Amended Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Diane Truly (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/22/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Admit Documents Evidencing Hyatt's Public Figure Status (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/22/2008 | **Filed Under Seal** |
| | *Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Admit Documents Evidencing Hyatt's Public Figure Status (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |

| | |
|---|---|
| 01/22/2008 | **Filed Under Seal** |
| | *Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Witness Exclusionary Rule (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/22/2008 | **Filed Under Seal** |
| | *Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/22/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motions in Limine re: (1) Anna Jovanovich and Witness Protection Program; (2) FTB's Inspection of Hyatt's Car and Trailer; (3) Document Discovery Disputes; and (4) Discovery Document Stamps (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/22/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Witness Exclusionary Rule (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/23/2008 | **Motion to Dismiss** (1:30 PM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FRANCHISE TAX BOARD MTN TO DISMISS DOE DEFENDANTS/174 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 01/23/2008 | **Motion to Dismiss** (1:30 PM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FRANCHISE TAX BOARD MTN TO DISMISS DOE DEFENDANTS/174 Heard By: Jessie Walsh* |
| | Result: Motion Granted |
| 01/23/2008 | **Motion to Withdraw as Counsel** (1:30 PM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FRANCHISE TAX BOARD'S MOTION TO WITHDRAW COUNSEL MAVARAKIS & DICKSON/175 Court Clerk: Teri Braegelmann Heard By: Jessie Walsh* |
| | [Minutes](#) |
| | Result: Motion Granted |
| 01/23/2008 | **Motion for Partial Summary Judgment** (1:30 PM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FTB'S MTN FOR PARTIAL SUM JUDGMENT RE CLAIM FOR ATTORNEY'S FEES/176 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 01/23/2008 | **Motion to Dismiss** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FTB'S MTN TO DISMISS RE:CONTINENTAL HOTEL/178 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 01/23/2008 | **Motion to Dismiss** (1:30 AM) (Judicial Officer Walsh, Jessie) |
| | *FTB'S MTN TO DISMISS FALSE LIGHT JUDICIAL ADMISSIONS/179 Heard By: Jessie Walsh* |
| | Result: Denied |
| 01/23/2008 | **Motion in Limine** (1:30 PM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FRANCHISE TAX BOARD'S MTN LIMINE RE: HYATT'S ALLEGED ECONOMIC DAMAGES/180 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 01/23/2008 | **Motion in Limine** (1:30 PM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FRANCHISE TAX BOARD'S MTN LIMINE RE: HYATT'S ALLEGED ECONOMIC DAMAGES/180 Heard By: Jessie Walsh* |
| | Result: Motion Granted |
| 01/23/2008 | **All Pending Motions** (1:30 PM) (Judicial Officer Walsh, Jessie) |
| | *ALL PENDING MOTIONS 01/23/08 Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | [Parties Present](#) |
| | [Minutes](#) |
| | Result: Matter Heard |
| 01/24/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying Defendant's Motion for Partial Summary Judgment re: Litigation Privilege (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/24/2008 | **Filed Under Seal** |
| | *Order Setting Hearing Date on FTB's Motions Filed Before the Stay* |
| 01/24/2008 | **Filed Under Seal** |
| | *FTB's Reply in Support of Motion in Limine re: Judge Lehman's Order Dated October 11, 1994 and Opposition to Cross-Motion for Judicial Notice* |
| 01/24/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Setting Hearing Date on FTB's Motions Filed Before the Stay* |
| 01/24/2008 | **Filed Under Seal** |
| | *Order Regarding Discovery Stamps* |
| 01/24/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Regarding Discovery Stamps* |
| 01/24/2008 | **Motion for Judgment** (1:30 PM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FTB's MOTION FOR JUDGMENT OR MOTIONIN LIMINE RE HYATT'S CLAIMS/172 Heard By: Jessie Walsh* |
| | Result: Denied |
| 01/24/2008 | **Motion for Partial Summary Judgment** (1:30 PM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FTB'S MTN FOR PARTIAL SUM JUDGMENT RE CLAIM FOR ATTORNEY'S FEES/176 Heard By: Jessie Walsh* |
| | Result: Denied |
| 01/24/2008 | **Motion to Dismiss** (1:30 PM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FTB'S MTN TO DISMISS RE:CONTINETAL HOTEL/178 Heard By: Jessie Walsh* |
| | Result: Denied |
| 01/24/2008 | **All Pending Motions** (1:30 PM) (Judicial Officer Walsh, Jessie) |
| | *ALL PENDING MOTIONS 01/24/08 Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | [Parties Present](#) |
| | [Minutes](#) |
| | Result: Matter Heard |
| 01/25/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits to Reply in Support of Plaintiff Gilbert P. Hyatt's Motion to Strike the FTB's Answer and for Alternative Sanctions to Remedy the FTB's Intentional Spoliation of E-Mails and Related Evidence (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/25/2008 | **Filed Under Seal** |
| | *Reply in Support of Plaintiff Gilbert P. Hyatt's Motion to Strike the FTB's Answer and for Alternative Sanctions to Remedy the FTB's Intentional Spoliation of E-Mails and Related Evidence (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/25/2008 | **Filed Under Seal** |
| | *Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/25/2008 | **Filed Under Seal** |

| | |
|---|---|
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Motion to Strike the FTB's Answer and for Alternative Sanctions to Remedy the FTB's Intentional Spoliation of E-Mails and Related Evidence (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/25/2008 | **Filed Under Seal** |
| | *Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Reply in Support of Motion to Strike the FTB's Answer and for Alternative Sanctions to Remedy the FTB's Intentional Spoliation of E-Mails and Related Evidence (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/25/2008 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 01/25/2008 | **Filed Under Seal** |
| | *FTB Reply to Motion in Limine re: Grace Jeng Encounters and Opposition to Hyatt's Cross-Motion in Limine re: Grace Jeng* |
| 01/25/2008 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 01/30/2008 | **Filed Under Seal** |
| | *FTB's NRCP 16.1(a)(3) Witness Disclosure* |
| 01/30/2008 | **Filed Under Seal** |
| | *Motion in Limine re: Hyatt's Allegation so Incorrect or Excessive Tax Assessments* |
| 01/30/2008 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Motion in Limine to Exclude any Reference to the Number of Attorney's Plaintiff has, the Size of Their Law Firms, or Plaintiff's Financial Ability to Hire Several Attorneys (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/30/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Motion in Limine to Exclude References to Paid Witnesses or Similar Pejorative Terms About Percipient Witnesses Supporting Plaintiff Case (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/30/2008 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Motions in Limine to Exclude References to Paid Witnesses or Similar Pejorative Terms About Percipient Witnesses Supporting Plaintiff's Case (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/30/2008 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Motions in Limine to Exclude Testimony of John L. Sullivan (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/30/2008 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Motion in Limine to Exclude Testimony of Deirdre K. Mulligan (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/30/2008 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Motion in Limine to Exclude Testimony of Kathleen K. Wright (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/30/2008 | **Filed Under Seal** |
| | *FTB's Motion in Limine re: Emotional Distress Damages* |
| 01/30/2008 | **Filed Under Seal** |
| | *FTB's Opposition to Hyatt's Motion in Limine Seeking to Exclude Evidence at Trial of Relevant Information Voluntarily Disclosed by Hyatt Found in Public Records* |
| 01/30/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Motion in Limine to Exclude References to the Number of Attorney's Plaintiff Has, the Size of Their Law Firms, or Plaintiff's Financial Ability to Hire Several Attorneys (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/30/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Plaintiff Gilbert P. Hyatt's Motions in Limine to Exclude References to Paid Witnesses or Similar Pejorative Terms About Percipient Witnesses Supporting Plaintiff's Case (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/30/2008 | **Filed Under Seal** |
| | *Gilbert P. Hyatt's 16.1(a)(3) Witness Disclosure (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/30/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Plaintiff Gilbert P. Hyatt's Motion in Limine to Exclude any Reference to the Number of Attorney's Plaintiff has, the Size of Their Law Firms, or Plaintiff's Financial Ability to Hire Several Attorneys (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 01/30/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Document Disclosure (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/30/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Document Disclosure (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/30/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Document Disclosure (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/30/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Use of Demands to Furnish Information in Nevada (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/30/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Use of Demand to Furnish Information in Nevada (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/30/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Use of Demands to Furnish Information in Nevada (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/30/2008 | **Filed Under Seal** |
| | *Appendix of Non-Nevada Authorities in Support of the Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Use of Demands to Furnish Information in Nevada (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/30/2008 | **Filed Under Seal** |
| | *Appendix of Non-Nevada Authorities in Support of the Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Litigation Privilege (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/30/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Litigation Privilege (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/30/2008 | **Filed Under Seal** |

|            | |
|------------|---|
|            | *Appendix of Exhibits in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Litigation Privilege (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/30/2008 | **Filed Under Seal** |
|            | *FTB's Motion in Limine re: Hyatt's Bad Faith Analysis Claim* |
| 01/30/2008 | **Filed Under Seal** |
|            | *Plaintiff Gilbert P. Hyatt's Motion in Limine to Exclude After-Acquired Evidence re: (1) New Documents Concerning XCS, Inc. and (2) the Youngmart Testimony and Documents (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/30/2008 | **Filed Under Seal** |
|            | *Appendix of Exhibits in Support of Plaintiff Gilbert P. Hyatt's Motion in Limine to Exclude After-Acquired Evidence re: (1) New Documents Concerning XCS, Inc. and (2) the Youngmart Testimony and Documents (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/30/2008 | **Motion for Partial Summary Judgment**  (9:00 AM) (Judicial Officer Walsh, Jessie) |
|            | *FTB'S MTN FOR PARTIAL SUM JUDGMENT /181 Heard By: Jessie Walsh* |
|            | Result: Continuance Granted |
| 01/30/2008 | **Motion for Partial Summary Judgment**  (9:00 AM) (Judicial Officer Walsh, Jessie) |
|            | *FTB'S MTN FOR PARTIAL SUM JUDGMENT /182 Heard By: Jessie Walsh* |
|            | Result: Continuance Granted |
| 01/30/2008 | **Motion to Strike**  (9:00 AM) (Judicial Officer Walsh, Jessie) |
|            | *PLTF'S MTN TO STRIKE /193 Heard By: Jessie Walsh* |
|            | Result: Continuance Granted |
| 01/30/2008 | **Motion in Limine**  (9:00 AM) (Judicial Officer Walsh, Jessie) |
|            | *DEFT'S MTN IN LIMINE RE: FTB'S EMC CHANGE-OVER IN ITS INFO TECH SYSTEMS/194 Heard By: Jessie Walsh* |
|            | Result: Continuance Granted |
| 01/30/2008 | **Motion in Limine**  (9:00 AM) (Judicial Officer Walsh, Jessie) |
|            | *DEFT'S MTN IN LIMINE RE: ALLEGED ENCOUNTERS /195 Heard By: Jessie Walsh* |
|            | Result: Continuance Granted |
| 01/30/2008 | **Motion in Limine**  (9:00 AM) (Judicial Officer Walsh, Jessie) |
|            | *DEFT'S MTN IN LIMINE RE: FTB'S ALLEGED NEGLIGENCE /196 Heard By: Jessie Walsh* |
|            | Result: Continuance Granted |
| 01/30/2008 | **Motion in Limine**  (9:00 AM) (Judicial Officer Walsh, Jessie) |
|            | *DEFT'S MTN IN LIMINE RE: COX'S WORK HISTORY /197 Heard By: Jessie Walsh* |
|            | Result: Continuance Granted |
| 01/30/2008 | **Motion in Limine**  (9:00 AM) (Judicial Officer Walsh, Jessie) |
|            | *DEFT'S MTN IN LIMINE RE: LEGAL OPINIONS /198 Heard By: Jessie Walsh* |
|            | Result: Continuance Granted |
| 01/30/2008 | **Objection to Discovery Commissioner's Report**  (9:00 AM) (Judicial Officer Walsh, Jessie) |
|            | *OBJECTION TO REFEREE'S REPORT & RECOMMD.* |
|            | Result: Continuance Granted |
| 01/31/2008 | **Filed Under Seal** |
|            | *Order Granting FTB's Motion in Limine re: Hyatt's Alleged Economic Damages* |
| 01/31/2008 | **Filed Under Seal** |
|            | *Order Granting FTB's Motion to Dismiss "Doe" Defendants* |
| 02/01/2008 | **Filed Under Seal** |
|            | *FTB's Reply to Motion in Limine re: Sheila Cox Work History* |
| 02/01/2008 | **Filed Under Seal** |
|            | *FTB's Reply Brief in Support of Motion in Limine re: Diane Truly* |
| 02/01/2008 | **Filed Under Seal** |
|            | *FTB's Reply to Motion in Limine re: Legal Opinions* |
| 02/01/2008 | **Filed Under Seal** |
|            | *Reply in Support of Motion in Limine re: Gilbert P. Hyatt's Encounters with Neighbors* |
| 02/01/2008 | **Filed Under Seal** |
|            | *FTB'S Reply in Support of Motion in Limine re: (1) References to Other Residency Audits of California Taxpayers; (2) References to Ladonna Lucas; and (3) California's tax Amnesty Program* |
| 02/01/2008 | **Filed Under Seal** |
|            | *FTB's Reply to Motion in Limine re: Candace Les Testimony* |
| 02/01/2008 | **Filed Under Seal** |
|            | *FTB's Reply Brief in Support of Motion in Limine re: Testimony of Kurt R. Sjoberg* |
| 02/01/2008 | **Filed Under Seal** |
|            | *FTB's Reply in Brief in Support of Motion in Limine re: FTB's Alleged Negligence* |
| 02/01/2008 | **Filed Under Seal** |
|            | *Reply in Support of FTB's Motion to Preclude Hyatt from Calling Roger McCaffrey at Trial* |
| 02/01/2008 | **Filed Under Seal** |
|            | *FTB's Reply in Support of Motion for Partial Summary Judgment re: Abuse of Process* |
| 02/01/2008 | **Filed Under Seal** |
|            | *FTB Reply to Limited Motion in Limine re: Solove's Breach of Confidential Relationship Opinions* |
| 02/01/2008 | **Filed Under Seal** |
|            | *FTB's Reply in Support of Motion for Partial Summary Judgment, or Alternatively, Motion in Limine re: Intra-Agency Communications* |
| 02/01/2008 | **Filed Under Seal** |
|            | *FTB's Opposition to Hyatt's Motion in Limine to Enforce Discovery Ruling and Thereby Limit FTB's Evidence at Trial Relating to FTB Employee Revenue Motivation Such as "Cost Benefit Ratio" Except for that Which the FTB has Produced in Discovery via Document Production or Deposition Testimony ("Motion") and Cross-Motion in Limine re: Cost Benefit Ratio* |
| 02/01/2008 | **Filed Under Seal** |
|            | *Reply in Brief Support of Motion in Limine re: George Swarts* |
| 02/01/2008 | **Filed Under Seal** |
|            | *FTB's Reply in Support of Its Motion in Limine re: Eric Coffill and Thomas Bourke* |
| 02/04/2008 | **Filed Under Seal** |
|            | *Amended Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 02/04/2008 | **Filed Under Seal** |
|            | *Order Denying Defendants' Motion for Partial Summary Judgment re: False Light (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/04/2008 | **Filed Under Seal** |
|            | *Order Denying Defendants' Motion for Partial Summary Judgment re: Fraud (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/04/2008 | **Filed Under Seal** |

| | |
|---|---|
| | *Order Denying Defendants' Motion to Dismiss, or the Alternative, Motion Concerning Presumptions re: Continental Hotel (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/04/2008 | **Filed Under Seal** |
| | *Order Denying Defendants' Motion for Partial Summary Judgment re: Hyatt's Claims for Attorneys Fees as Special Damages (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/04/2008 | **Filed Under Seal** |
| | *Order Denying Defendant's Motion to Dismiss re: False Light Judicial Admissions (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/04/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting FTB's Motion in Limine re: Hyatt's Alleged Economic Damages* |
| 02/04/2008 | **Filed Under Seal** |
| | *FTB's Reply to Motion in Limine re: Claims by Hyatt that this Court, the Nevada Supreme Court, and/or the United States Supreme Court Already Decided His Case Against FTB* |
| 02/04/2008 | **Filed Under Seal** |
| | *FTB's Reply to Motion in Limine re: William Thompson* |
| 02/04/2008 | **Filed Under Seal** |
| | *FTB's Reply Brief in Support of Motion in Limine re: Hyatt's Alleged Cancer* |
| 02/04/2008 | **Filed Under Seal** |
| | *FTB's Reply to Motion in Limine re: Suggestion of Damage Amount During Voir Dire* |
| 02/04/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting FTB's Motion to Dismiss "Doe" Defendants* |
| 02/04/2008 | **Filed Under Seal** |
| | *FTB's Reply in Support of FTB's Motion in Limine re: FTB's EMC Change-Over in Its Information Technology Systems* |
| 02/05/2008 | **Filed Under Seal** |
| | *Second Errata to FTB's Opposition to Motion to Strike the FTB's Answer and for Alternative Sanctions to Remedy the FTB's Alleged Intentional Spoliation of E-Mails and Related Evidence* |
| 02/05/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Gilbert P. Hyatt's Opposition to the FTB's Motion in Limine re: Litigation Privilege (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/06/2008 | **Filed Under Seal** |
| | *FTB's Reply to Motion in Limine re: Document Disclosure* |
| 02/06/2008 | **Filed Under Seal** |
| | *Reply in Support of Motion in Limine re: Litigation Privilege* |
| 02/06/2008 | **Filed Under Seal** |
| | *FTB's Reply to Consolidated Motion in Limine re: (1) Internal FTB Communications Concerning this Litigation; (2) FTB's Litigation Budget; and (3) FTB's Opposition to Hyatt's Cross-Motion re: Political Pressure* |
| 02/06/2008 | **Filed Under Seal** |
| | *Order Granting FTB's Motion to Withdraw Tom Mavrakakis and Mark Dickson as Counsel of Record for FTB* |
| 02/06/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE HYATT'S WORLDWIDE HUMANITARIAN PROJECT/183 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/06/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE MISREPRESENTATIONS/184 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/06/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE SUGGESTION OF DAMAGE AMTS DURIING VOIR DIRE/185 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/06/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE WILLIAM THOMPSON/186 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/06/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE GARD VARIETY EMOTIONAL DISTRESS/187 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/06/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE GILBERT P HYATT'S ENCOUNTERS WITH NEIGHBORS/199 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/06/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE HYATT'S ALLEGED CANCER/200 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/06/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE CLAIMS BY HYATT THAT COURTS HAVE ALREADY DECIDED/201 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/06/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE HYATT'S PLANS FOR ANY DAMAGE AWARD/202 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/06/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE JUDGE LEHMAN'S ORDER DATED OCTOBER 11, 2994/203 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/06/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE ERIC COFFILL & THOMAS BOURKE/204 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/06/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S CONSOLIDATED MTN IN LIMINE RE INTERNAL FTB CONC LITIG & BUDGET/205 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/07/2008 | **Filed Under Seal** |
| | *FTB's Reply to Motion in Limine re: Procedure to Bifurcate Punitive Damages Claims Pursuant to NRS 42.005* |
| 02/07/2008 | **Filed Under Seal** |
| | *FTB's Reply in Support of Its Motion in Limine re: Garden Variety Emotional Distress Damages* |
| 02/07/2008 | **Filed Under Seal** |
| | *FTB's Reply to Motion in Limine re: Discussion or Use of Discovery Commissioner Biggar's Order Sealing Case File* |
| 02/07/2008 | **Filed Under Seal** |
| | *Reply Supporting FTB's Motion in Limine re: (1) Federal Tax Reform Legislation and Statutes; and (2) Change in FTB Policy or Procedures* |
| 02/07/2008 | **Filed Under Seal** |
| | *FTB's Reply Brief in Support of FTB's Motion in Limine re: Use of Demands to Furnish Nformation in Nevada* |

RJN0226

| | |
|---|---|
| 02/07/2008 | **Filed Under Seal** |
| | *Response and Reply to FTB's Objections to Discovery Commissioner's Report and Recommendations re: May 18, 2006 Hearing Concerning Hyatt's Key Witnesses' Compensation and Billing Records (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/07/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Response and Reply to FTB's Objections re: May 18, 2006 Hearing Concerning Hyatt's Key Witnesses' Compensation and Billing Records (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/07/2008 | **Filed Under Seal** |
| | *Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 02/07/2008 | **Filed Under Seal** |
| | *Response to FTB's Objections to Discovery Commissioner's Report and Recommendations re: May 18, 2006 Hearing (Tardy Expert Designations) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/07/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Response to FTB's Objections to Discovery Commissioner's Report and Recommendations re: May 18, 2006 Hearing (Tardy Expert Designations) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/07/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Response and Reply to FTB's Objections to Discovery Commissioner's Report and Recommendations re: May 18, 2006 Hearing Concerning Hyatt's Key Witnesses' Compensation and Billing Records (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/08/2008 | **Filed Under Seal** |
| | *Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 02/08/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Reply of Plaintiff Gilbert P. Hyatt in Support of Cross-Motion in Limine re Grace Jeng (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/08/2008 | **Filed Under Seal** |
| | *Reply of Plaintiff Gilbert P. Hyatt in Support of Cross-Motion in Limine re Grace Jeng* |
| 02/08/2008 | **Filed Under Seal** |
| | *Appendix of Non-Nevada Authorities in Support of Reply of Plaintiff Gilbert P. Hyatt in Support of Cross-Motion in Limine re: Grace Jeng (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/08/2008 | **Filed Under Seal** |
| | *Gilbert P. Hyatt's 16.1(a)(3) Witness Disclosure (Updated February 8, 2008) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/08/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Response to FTB's Objections to Discovery Commissioner's Report and Recommendations re: May 18, 2006 Hearing (Tardy Expert Designations) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/08/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Reply of Plaintiff Gilbert P. Hyatt in Support of Cross-Motion in Limine re: Grace Jeng (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/11/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting FTB's Motion to Withdraw Tom Mavrakakis and Mark Dickson as Counsel of Record* |
| 02/11/2008 | **Filed Under Seal** |
| | *Transcript of Hearing Held on January 17, 2008* |
| 02/11/2008 | **Filed Under Seal** |
| | *FTB's Reply in Support of FTB's Motion in Limine re: Trial Testimony of Vince Turner* |
| 02/11/2008 | **Filed Under Seal** |
| | *FTB's Response to Hyatt's Motion in Limine to Exclude any Reference to the Number of Attorney's [sic] Plaintiff Has, the Size of Their Law Firms, or Plaintiff's Financial Ability to Hire Several Attorneys* |
| 02/11/2008 | **Filed Under Seal** |
| | *FTB's Reply to Motion in Limine re: Mari Frank* |
| 02/11/2008 | **Filed Under Seal** |
| | *FTB's Reply to Motion in Limine re: Case Procedural History and Post-Complaint Conduct* |
| 02/11/2008 | **Filed Under Seal** |
| | *Transcript of Hearing Held on January 23, 2008* |
| 02/11/2008 | **Filed Under Seal** |
| | *Transcript of Hearing Held on January 9, 2008* |
| 02/11/2008 | **Filed Under Seal** |
| | *Transcript of Hearing Held on January 24, 2008* |
| 02/11/2008 | **Filed Under Seal** |
| | *FTB's Reply in Support of Motion in Limine re: (1) Anna Jovanovich and Witness Protection Program; (2) FTB's Inspection of Hyatt's Car and Trailer; (3) Document Discovery Disputes; and (4) Discovery Document Stamps* |
| 02/11/2008 | **Filed Under Seal** |
| | *FTB's Reply to Motion in Limine re: Admit Documents Evidencing Hyatt's Public Figure Status* |
| 02/11/2008 | **Filed Under Seal** |
| | *FTB's Errata to Motion in Limine re: Admit Documents Evidencing Hyatt's Public Figure Status* |
| 02/12/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying Defendants' Motion for Partial Summary Judgment re: Hyatt's Claims for Attorneys Fees as Special Damages (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/12/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying Defendants' Motion to Dismiss, or the Alternative, Motion Concerning Presumptions re: Continental Hotel (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/12/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying Defendants' Motion for Partial Summary Judgment re: False Light Judical Admissions (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/12/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying Defendants' Motion for Partial Summary Judgment re: False Light (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/12/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying Defendants' Motion for Partial Summary Judgment re: Fraud (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/12/2008 | **Filed Under Seal** |
| | *FTB's Reply in Support of FTB's Motion in Limine re: Witness Exclusionary Rule* |
| 02/13/2008 | **Filed Under Seal** |
| | *Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 02/13/2008 | **Filed Under Seal** |

| | |
|---|---|
| | *Affidavit of Counsel Peter Bernhard in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Hyatt's Bad Faith Analysis Claim (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/13/2008 | **Filed Under Seal** |
| | *Reply in Support of Plaintiff Gilbert Hyatt's Motions in Limine to Exclude Evidence at Trial of: (i) Any and All FTB Assertions Allegations, or Argument that Hyatt is a "Tax Cheat" or "Tax Evader" or Other Purely Ad Hominem Attacks; (ii) Any and All FTB Assertions, Allegations or Argument that Hyatt is Litigious and; (iii) All Assertions, Allegations or Argument from Prior Unrelated Litigations Involving Hyatt that Have no Relevance nor any Probative Value to this Case and are Likely to be Offered for the Sole Purpose of Attacking the Character of Hyatt in Order to Inflame the Passions and Prejudices of the Jury (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/13/2008 | **Filed Under Seal** |
| | *FTB's Opposition to Hyatt's Motion in Limine to Exclude References to Paid Witnesses* |
| 02/13/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Hyatt's Bad Faith Analysis Claim (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/13/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Hyatt's Bad Faith Analysis Claim (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/13/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Emotional Distress Damages (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/13/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Emotional Distress (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/13/2008 | **Filed Under Seal** |
| | *(1) Reply of Plaintiff Gilbert P. Hyatt in Support of Motion in Limine to Enforce Discovery Ruling and Thereby Limit FTB's Evidence at Trial Relating to FTB Employee Revenue Motivation Such as "CBR" Except for that Which the FTB has Produced in Discovery via Document Production or Deposition Testimony; (2) Opposition to FTB's Cross-Motion in Limine re Cost Benefit Ratio (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/13/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Plaintiff Gilbert P. Hyatt's (1) Reply of Plaintiff Gilbert P. Hyatt in Support of Motion in Limine to Enforce Discovery Ruling and Thereby Limit FTB's Evidence at Trial Relating to FTB Employee Revenue Motivation Such as "CBR" Except for that Which the FTB has Produced in Discovery via Document Production or Deposition Testimony; (2) Opposition to FTB's Cross-Motion in Limine re Cost Benefit Ratio (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/13/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Hyatt's Allegations of Incorrect or Excessive Tax Assessments (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/13/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine Re: Hyatt's Allegations of Incorrect or Excessive Tax Assessments (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/13/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Plaintiff Gilbert P. Hyatt's (1) Reply of Plaintiff Gilbert P. Hyatt in Support of Motion in Limine to Enforce Discovery Ruling and Thereby Limit FTB's Evidence at Trial Relating to FTB Employee Revenue Motivation Such as "CBR" Except for that Which the FTB has Produced in Discovery via Document Production or Deposition Testimony; (2) Opposition to FTB's Cross-Motion in Limine re Cost Benefit Ratio (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/13/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Hyatt's Allegations of Incorrect or Excessive Tax Assessments (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/13/2008 | **Filed Under Seal** |
| | *Appendix of Non-Nevada Authorities in Support of the Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Hyatt's Bad Faith Analysis Claims (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/13/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion in Limine re: Emotional Distress Damages (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/13/2008 | **Filed Under Seal** |
| | *FTB's Opposition to Hyatt's Motion in Limine to Exclude Testimony of John L. Sullivan* |
| 02/13/2008 | **Filed Under Seal** |
| | *FTB's Opposition to Plaintiff Gilbert P. Hyatt's Motion in Limine to Exclude Testimony of Professor Deirdre K. Mulligan* |
| 02/13/2008 | **Filed Under Seal** |
| | *FTB's Opposition to Hyatt's Motion in Limine re: Professor Wright* |
| 02/13/2008 | **Motion for Partial Summary Judgment** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *FTB'S MTN FOR PARTIAL SUM JUDGMENT /181 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/13/2008 | **Motion for Partial Summary Judgment** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *FTB'S MTN FOR PARTIAL SUM JUDGMENT /182 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/13/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE CANDACE LES TESTIMONY/188 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/13/2008 | **Motion** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN TO PRECLUDE HYATT FROM CALLING ROGER MCCAFFREY AT TRIAL/189 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/13/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE REF TO OTHER RESIDENCY AUDITS OF CALIF TAXPAYERS/190 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/13/2008 | **Motion** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN RE SOLOVE'S BREACH OF CONFIDENTIAL RELATIONSHIP OPINIONS/191 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/13/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE LIMITING TESTIM TO WITNESSES PERS KNOWLEDGE/192 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/13/2008 | **Motion to Strike** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *PLTF'S MTN TO STRIKE /193 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/13/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE: FTB'S EMC CHANGE-OVER IN ITS INFO TECH SYSTEMS/194 Heard By: Jessie Walsh* |

|  | Result: Continuance Granted |
|---|---|
| 02/13/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE: ALLEGED ENCOUNTERS /195 Heard By: Jessie Walsh* |
|  | Result: Continuance Granted |
| 02/13/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE: FTB'S ALLEGED NEGLIGENCE /196 Heard By: Jessie Walsh* |
|  | Result: Continuance Granted |
| 02/13/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE: COX'S WORK HISTORY /197 Heard By: Jessie Walsh* |
|  | Result: Continuance Granted |
| 02/13/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE: LEGAL OPINIONS /198 Heard By: Jessie Walsh* |
|  | Result: Continuance Granted |
| 02/13/2008 | **Objection to Discovery Commissioner's Report** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *OBJECTION TO REFEREE'S REPORT & RECOMMD.* |
|  | Result: Continuance Granted |
| 02/14/2008 | **Motion for Partial Summary Judgment** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *FTB'S MTN FOR PARTIAL SUM JUDGMENT /181 Heard By: Jessie Walsh* |
|  | Result: Denied |
| 02/14/2008 | **Motion for Partial Summary Judgment** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *FTB'S MTN FOR PARTIAL SUM JUDGMENT /182 Heard By: Jessie Walsh* |
|  | Result: Denied |
| 02/14/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE CANDACE LES TESTIMONY/188 Heard By: Jessie Walsh* |
|  | Result: Continuance Granted |
| 02/14/2008 | **Motion** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN TO PRECLUDE HYATT FROM CALLING ROGER MCCAFFREY AT TRIAL/189 Heard By: Jessie Walsh* |
|  | Result: Denied |
| 02/14/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE REF TO OTHER RESIDENCY AUDITS OF CALIF TAXPAYERS/190 Heard By: Jessie Walsh* |
|  | Result: Granted in Part |
| 02/14/2008 | **Motion** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN RE SOLOVE'S BREACH OF CONFIDENTIAL RELATIONSHIP OPINIONS/191 Heard By: Jessie Walsh* |
|  | Result: Continuance Granted |
| 02/14/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE LIMITING TESTIM TO WITNESSES PERS KNOWLEDGE/192 Heard By: Jessie Walsh* |
|  | Result: Motion Granted |
| 02/14/2008 | **Motion to Strike** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *PLTF'S MTN TO STRIKE /193 Heard By: Jessie Walsh* |
|  | Result: Continuance Granted |
| 02/14/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE: FTB'S EMC CHANGE-OVER IN ITS INFO TECH SYSTEMS/194 Heard By: Jessie Walsh* |
|  | Result: Continuance Granted |
| 02/14/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE: ALLEGED ENCOUNTERS /195 Heard By: Jessie Walsh* |
|  | Result: Continuance Granted |
| 02/14/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE: FTB'S ALLEGED NEGLIGENCE /196 Heard By: Jessie Walsh* |
|  | Result: Continuance Granted |
| 02/14/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE: COX'S WORK HISTORY /197 Heard By: Jessie Walsh* |
|  | Result: Continuance Granted |
| 02/14/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE: LEGAL OPINIONS /198 Heard By: Jessie Walsh* |
|  | Result: Motion Granted |
| 02/14/2008 | **Objection to Discovery Commissioner's Report** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *OBJECTION TO REFEREE'S REPORT & RECOMMD.* |
| 02/14/2008 | **All Pending Motions** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *ALL PENDING MOTIONS: 02/14/08 Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
|  | Parties Present |
|  | Minutes |
|  | Result: Matter Heard |
| 02/15/2008 | **Filed Under Seal** |
|  | *FTB's Opposition to Plaintiff's Motion in Limine to Exclude After-Acquired Evidence re: (1) New Documents Concerning XCS, Inc., and (2) the Youngmart Testimony and Documents* |
| 02/15/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE CANDACE LES TESTIMONY/188 Heard By: Jessie Walsh* |
|  | Result: Granted in Part |
| 02/15/2008 | **Motion** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN RE SOLOVE'S BREACH OF CONFIDENTIAL RELATIONSHIP OPINIONS/191 Heard By: Jessie Walsh* |
|  | Result: Motion Granted |
| 02/15/2008 | **Motion to Strike** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *PLTF'S MTN TO STRIKE /193 Heard By: Jessie Walsh* |
|  | Result: Motion Granted |
| 02/15/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE: FTB'S EMC CHANGE-OVER IN ITS INFO TECH SYSTEMS/194 Heard By: Jessie Walsh* |
|  | Result: Withdrawn |
| 02/15/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE: ALLEGED ENCOUNTERS /195 Heard By: Jessie Walsh* |
|  | Result: Motion Granted |
| 02/15/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE: FTB'S ALLEGED NEGLIGENCE /196 Heard By: Jessie Walsh* |
|  | Result: Denied |

| | |
|---|---|
| 02/15/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S MTN IN LIMINE RE: COX'S WORK HISTORY /197 Heard By: Jessie Walsh*<br>Result: Motion Granted |
| 02/15/2008 | **All Pending Motions** (9:00 AM) (Judicial Officer Walsh, Jessie)<br>*ALL PENDING MOTIONS: 02/15/08 Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*<br>Parties Present<br>Minutes<br>Result: Matter Heard |
| 02/19/2008 | **Filed Under Seal**<br>*FTB's Brief re: Juror Questionnaire* |
| 02/19/2008 | **Filed Under Seal**<br>*Plaintiff Gilbert P. Hyatt's Brief Regarding Proposed Juror Questionnaire (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/20/2008 | **Filed Under Seal**<br>*Notice of Entry of Order Denying Defendants' Motion for Partial Summary Judgment re: Intentional Infliction of Emotional Distress (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/20/2008 | **Filed Under Seal**<br>*FTB's Reply to Hyatt's Opposition to Cross-Motion in Limine re: Costs Benefit Ratio* |
| 02/20/2008 | **Filed Under Seal**<br>*FTB's Reply in Support of Motion in Limine re: Hyatt's Bad Faith Analysis Claim* |
| 02/20/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S MTN IN LIMINE RE HYATT'S WORLDWIDE HUMANITARIAN PROJECT/183 Heard By: Jessie Walsh*<br>Result: Continuance Granted |
| 02/20/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S MTN IN LIMINE RE MISREPRESENTATIONS/184 Heard By: Jessie Walsh*<br>Result: Continuance Granted |
| 02/20/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S MTN IN LIMINE RE SUGGESTION OF DAMAGE AMTS DURIING VOIR DIRE/185 Heard By: Jessie Walsh*<br>Result: Continuance Granted |
| 02/20/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S MTN IN LIMINE RE WILLIAM THOMPSON/186 Heard By: Jessie Walsh*<br>Result: Continuance Granted |
| 02/20/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S MTN IN LIMINE RE GARD VARIETY EMOTIONAL DISTRESS/187 Heard By: Jessie Walsh*<br>Result: Continuance Granted |
| 02/20/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S MTN IN LIMINE RE GILBERT P HYATT'S ENCOUNTERS WITH NEIGHBORS/199 Heard By: Jessie Walsh*<br>Result: Continuance Granted |
| 02/20/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S MTN IN LIMINE RE HYATT'S ALLEGED CANCER/200 Heard By: Jessie Walsh*<br>Result: Continuance Granted |
| 02/20/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S MTN IN LIMINE RE CLAIMS BY HYATT THAT COURTS HAVE ALREADY DECIDED/201 Heard By: Jessie Walsh*<br>Result: Continuance Granted |
| 02/20/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S MTN IN LIMINE RE HYATT'S PLANS FOR ANY DAMAGE AWARD/202 Heard By: Jessie Walsh*<br>Result: Continuance Granted |
| 02/20/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S MTN IN LIMINE RE JUDGE LEHMAN'S ORDER DATED OCTOBER 11, 2994/203 Heard By: Jessie Walsh*<br>Result: Continuance Granted |
| 02/20/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S MTN IN LIMINE RE ERIC COFFILL & THOMAS BOURKE/204 Heard By: Jessie Walsh*<br>Result: Continuance Granted |
| 02/20/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S CONSOLIDATED MTN IN LIMINE RE INTERNAL FTB CONC LITIG & BUDGET/205 Heard By: Jessie Walsh*<br>Result: Continuance Granted |
| 02/20/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)<br>*PLTF'S MTN IN LIMINE TO EXCLUDE EVID AT TRIAL/219 Heard By: Jessie Walsh*<br>Result: Continuance Granted |
| 02/20/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S MTN IN LIMINE RE: USE OF DEMANDS TO FURNISH INFORMATION IN NEVADA /221 Heard By: Jessie Walsh*<br>Result: Continuance Granted |
| 02/20/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S MTN IN LIMINE RE: DOCUMENT DISCLOSURE/222 Heard By: Jessie Walsh*<br>Result: Continuance Granted |
| 02/20/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S MTN IN LIMINE /223*<br>Result: Continuance Granted |
| 02/20/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)<br>*PLTF'S MTN IN LIMINE /224 Heard By: Jessie Walsh*<br>Result: Continuance Granted |
| 02/21/2008 | **Filed Under Seal**<br>*Gilbert P. Hyatt's First Amended 16.1(a)(3) Witness Disclosure (Updated February 21, 2008) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/21/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S MTN IN LIMINE RE HYATT'S WORLDWIDE HUMANITARIAN PROJECT/183 Heard By: Jessie Walsh*<br>Result: Continuance Granted |
| 02/21/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S MTN IN LIMINE RE MISREPRESENTATIONS/184 Heard By: Jessie Walsh*<br>Result: Continuance Granted |
| 02/21/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S MTN IN LIMINE RE SUGGESTION OF DAMAGE AMTS DURIING VOIR DIRE/185 Heard By: Jessie Walsh*<br>Result: Denied |

| | |
|---|---|
| 02/21/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE WILLIAM THOMPSON/186 Heard By: Jessie Walsh* |
| | Result: Denied |
| 02/21/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE GARD VARIETY EMOTIONAL DISTRESS/187 Heard By: Jessie Walsh* |
| | Result: Denied |
| 02/21/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE GILBERT P HYATT'S ENCOUNTERS WITH NEIGHBORS/199 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/21/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE HYATT'S ALLEGED CANCER/200 Heard By: Jessie Walsh* |
| | Result: Motion Granted |
| 02/21/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE CLAIMS BY HYATT THAT COURTS HAVE ALREADY DECIDED/201 Heard By: Jessie Walsh* |
| | Result: Motion Granted |
| 02/21/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE HYATT'S PLANS FOR ANY DAMAGE AWARD/202 Heard By: Jessie Walsh* |
| | Result: Matter Resolved |
| 02/21/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE JUDGE LEHMAN'S ORDER DATED OCTOBER 11, 2994/203 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/21/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE ERIC COFFILL & THOMAS BOURKE/204 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/21/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S CONSOLIDATED MTN IN LIMINE RE INTERNAL FTB CONC LITIG & BUDGET/205 Heard By: Jessie Walsh* |
| | Result: Granted in Part |
| 02/21/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *PLTF'S MTN IN LIMINE TO EXCLUDE EVID AT TRIAL/219 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/21/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE: USE OF DEMANDS TO FURNISH INFORMATION IN NEVADA /221 Heard By: Jessie Walsh* |
| | Result: Motion Granted |
| 02/21/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE: DOCUMENT DISCLOSURE/222 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/21/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE /223* |
| | Result: Continuance Granted |
| 02/21/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *PLTF'S MTN IN LIMINE /224 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/21/2008 | **All Pending Motions** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *ALL PENDING MOTIONS: 02/21/08 Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Matter Heard |
| 02/22/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE OF NON ADMISSIBLE TESTIMONY OF MALCOLM JUMELET/161 Heard By: Jessie Walsh* |
| | Result: Denied |
| 02/22/2008 | **Motion to Compel** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN TO COMPEL /163 Heard By: Jessie Walsh* |
| | Result: Off Calendar |
| 02/22/2008 | **Motion for Partial Summary Judgment** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN FOR PARTIAL SUM JUDGMENT RE: INVASION OF PRIVACY CLAIMS /164 Heard By: Jessie Walsh* |
| | Result: Denied |
| 02/22/2008 | **Motion to Dismiss** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN TO DISMISS OR IN ALT MTN FOR PART SUMM JUDG BREACH OF CONFIDENCE/165 Heard By: Jessie Walsh* |
| | Result: Denied |
| 02/22/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE HYATT'S WORLDWIDE HUMANITARIAN PROJECT/183 Heard By: Jessie Walsh* |
| | Result: Off Calendar |
| 02/22/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE MISREPRESTENTATIONS/184 Heard By: Jessie Walsh* |
| | Result: Motion Granted |
| 02/22/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE GILBERT P HYATT'S ENCOUNTERS WITH NEIGHBORS/199 Heard By: Jessie Walsh* |
| | Result: Denied |
| 02/22/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE: DOCUMENT DISCLOSURE/222 Heard By: Jessie Walsh* |
| | Result: Denied |
| 02/22/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *PLTF'S MTN IN LIMINE /224 Heard By: Jessie Walsh* |
| | Result: Motion Granted |
| 02/22/2008 | **All Pending Motions** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *ALL PENDING MOTIONS: 02/22/08 Relief Clerk: Lorraine Williams/lmw Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Matter Heard |
| 02/25/2008 | **Filed Under Seal** |
| | *FTB's Reply Brief in Support of Motion in Limine re: Emotional Distress Damages* |
| 02/25/2008 | **Filed Under Seal** |

| | |
|---|---|
| | *FTB's Objections to Hyatt's Witnesses* |
| 02/25/2008 | **Filed Under Seal** |
| | *FTB's NRCP 16.1(a)(3) Rebuttal Witness Disclosure to Those Revealed by Hyatt* |
| 02/25/2008 | **Filed Under Seal** |
| | *Notice of Exchange of FTB's Trial Exhibits* |
| 02/25/2008 | **Filed Under Seal** |
| | *Gilbert P. Hyatt's 16.1(a)(3) Rebuttal Witness Disclosures (Dated February 25, 2008) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/25/2008 | **Filed Under Seal** |
| | *Gilbert P. Hyatt's Objections to Defendant's 16.1(a)(3) Witness Disclosures (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/25/2008 | **Filed Under Seal** |
| | *FTB's Reply Brief in Support of Motion in Limine re: Hyatt's Allegations of Incorrect or Excessive Tax Amounts* |
| 02/25/2008 | **Filed Under Seal** |
| | *Gilbert P. Hyatt's 16.1(a)(3)(C) Exhibits Disclosures (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/26/2008 | **Filed Under Seal** |
| | *FTB's Supplemental Points and Authorities to FTB's Motion in Limine re: Hyatt's Worldwide Humanitarian Project* |
| 02/26/2008 | **Filed Under Seal** |
| | *FTB's Supplemental Reply in Support of Motion in Limine re: Hyatt's Bad Faith Analysis Claim* |
| 02/26/2008 | **Filed Under Seal** |
| | *Order Granting FTB's Motion in Limine re: Plans for Any Damage Award* |
| 02/26/2008 | **Filed Under Seal** |
| | *Certificate of Service Trial Binders 1-130 (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/26/2008 | **Filed Under Seal** |
| | *Transcript of Hearing Held on February 15, 2008* |
| 02/26/2008 | **Filed Under Seal** |
| | *Transcript of Hearing Held on February 14, 2008* |
| 02/26/2008 | **Filed Under Seal** |
| | *Supplement to Notice of Exchange of FTB's Trial Exhibits* |
| 02/27/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting FTB's Motion in Limine re: Plans for Any Damage Award* |
| 02/27/2008 | **Filed Under Seal** |
| | *Reply in Support of Plaintiff Gilbert P. Hyatt's Motions in Limine to Exclude Testimony of John L. Sullivan (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/27/2008 | **Filed Under Seal** |
| | *Reply in Support of Plaintiff Gilbert P. Hyatt's Motion in Limine to Exclude Any Reference to the Number of Attorney's Plaintiff has, the Size of Their Law Firms, or Plaintiff's Financial Ability to Hire Several Attorneys (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/27/2008 | **Filed Under Seal** |
| | *Reply in Support of Plaintiff Gilbert P. Hyatt's Motion in Limine to Exclude Testimony of Kathleen K. Wright (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/27/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Reply to Support Plaintiff Gilbert P. Hyatt's Motion in Limine to Exclude After-Acquired Evidence re: (1) New Documents Concerning XCS, Inc. and (2) the Youngmart Testimony and Documents (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/27/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Reply to Support Plaintiff Gilbert P. Hyatt's Motion in Limine to Exclude After-Acquired Evidence re: (1) New Documents Concerning XCS, Inc. and (2) the Youngmart Testimony and Documents (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/27/2008 | **Filed Under Seal** |
| | *Reply in Support of Plaintiff Gilbert P. Hyatt's Motion in Limine to Exclude After-Acquired Evidence re: (1) New Documents Concerning XCS, Inc. and (2) the Youngmart Testimony and Documents (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/27/2008 | **Filed Under Seal** |
| | *Reply in Support of Plaintiff Gilbert P. Hyatt's Motion Limine to Exclude References to Paid Witnesses or Similar Pejorative Terms About Percipient Witnesses Supporting Plaintiff's Case (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/27/2008 | **Filed Under Seal** |
| | *Reply in Support of Plaintiff Gilbert P. Hyatt's Motion in Limine to Exclude Testimony of Deirdre K. Mulligan (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/27/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE: TRIAL TESTIMONYOF VINCE TURNER /206 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/27/2008 | **Motion in Limine** (10:30 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE: DIANE TRULY/207 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/27/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE: GEORGE SWARTS /208 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/27/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE: CASE PROCEDURALHISTORY & POST-COMPLAINT CONDUCT /209 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/27/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE: TESTIMONY OF KURT R SJOBERG /210* |
| | Result: Continuance Granted |
| 02/27/2008 | **Motion in Limine** (10:30 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE: MARI J FRANK /212 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/27/2008 | **Motion in Limine** (10:30 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE: ADMIT DOCUMENTSEVIDENCING HYATT'S PUB FIGURE STATUS/213 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/27/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIM RE: JOVANOVICH/WITNESSPROTECTION; FTB'S INSPECTION; ETC /214 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/27/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN IN LIMINE RE: WITNESS EXCLUSIONARY RULE /215 Heard By: Jessie Walsh* |

|  | Result: Continuance Granted |
| 02/27/2008 | **Motion in Limine** (10:30 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE: PROCEDURE TO BIFURCATE PUNITIVE DAMAGE CLAIMS /216 Heard By: Jessie Walsh* |
|  | Result: Continuance Granted |
| 02/27/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE: DISCUSS OR USE OF DISC COMM'S ORDER SEALING CASE /217 Heard By: Jessie Walsh* |
|  | Result: Continuance Granted |
| 02/27/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE: FED TAX REFORM LEGISL/STATUES & FTB POLICY CHANGE /218 Heard By: Jessie Walsh* |
|  | Result: Continuance Granted |
| 02/27/2008 | **Motion in Limine** (10:30 AM) (Judicial Officer Walsh, Jessie) |
|  | *PLTF'S MTN IN LIMINE TO EXCLUDE EVID AT TRIAL/219 Heard By: Jessie Walsh* |
|  | Result: Continuance Granted |
| 02/28/2008 | **Filed Under Seal** |
|  | *Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 02/28/2008 | **Filed Under Seal** |
|  | *Response to FTB Supplemental Reply in Support of Motion in Limine re: Hyatt's Bad Faith Analysis-Claim (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/28/2008 | **Filed Under Seal** |
|  | *Response to FTB's Supplemental Points and Authorities to FTB's Motion Limine re: Hyatt's Worldwide Humanitarian Project (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/28/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE JUDGE LEHMAN'S ORDER DATED OCTOBER 11, 2994/203 Heard By: Jessie Walsh* |
|  | Result: Continuance Granted |
| 02/28/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE ERIC COFFILL & THOMAS BOURKE/204 Heard By: Jessie Walsh* |
|  | Result: Continuance Granted |
| 02/28/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE: DIANE TRULY/207 Heard By: Jessie Walsh* |
|  | Result: Denied |
| 02/28/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE: MARI J FRANK /212 Heard By: Jessie Walsh* |
|  | Result: Denied |
| 02/28/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE: ADMIT DOCUMENTSEVIDENCING HYATT'S PUB FIGURE STATUS/213 Heard By: Jessie Walsh* |
|  | Result: Denied |
| 02/28/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE: PROCEDURE TO BIFURCATE PUNITIVE DAMAGE CLAIMS /216 Heard By: Jessie Walsh* |
|  | Result: Motion Granted |
| 02/28/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *PLTF'S MTN IN LIMINE TO EXCLUDE EVID AT TRIAL/219 Heard By: Jessie Walsh* |
|  | Result: Granted in Part |
| 02/28/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE /223* |
| 02/28/2008 | **All Pending Motions** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *ALL PENDING MOTIONS 02/28/08 Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
|  | Parties Present |
|  | Minutes |
|  | Result: Matter Heard |
| 02/29/2008 | **Filed Under Seal** |
|  | *Certificate of Service of Two Trial Exhibits Disk Containing Documents 731-765, One Disk in PDF Searchable Format (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/03/2008 | **Filed Under Seal** |
|  | *Supplemental Exhibits to FTB's Motion in Limine re Exclusions of Witnesses (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/03/2008 | **Filed Under Seal** |
|  | *FTB's Reply in Support of Its Cross-Motion in Limine re: Daniel Solove* |
| 03/04/2008 | **Filed Under Seal** |
|  | *FTB's Motion for Reconsideration of FTB's Motion in Limine re: Admit Documents Evidencing Hyatt's Public Figure Status* |
| 03/04/2008 | **Filed Under Seal** |
|  | *FTB's Supplemental Exhibits to FTB's Motion in Lmine re: Exclusion of Witnesses* |
| 03/04/2008 | **Filed Under Seal** |
|  | *Gilbert P. Hyatt's Second Amended 16.1(a)(3) Witness Disclosure (Updated March 4, 2008) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/05/2008 | **Filed Under Seal** |
|  | *Errata to FTB's Motion for Reconsideration of FTB's Motion in Limine re: Admit Documents Evidencing Hyatt's Public Figure Status* |
| 03/05/2008 | **Filed Under Seal** |
|  | *Errata to FTB's Reply in Support of Its Cross-Motion in Limine re: Daniel Solove* |
| 03/05/2008 | **Filed Under Seal** |
|  | *FTB's List of Deposition Excerpts to be Used at Trial in Lieu of Appearance by Witnesses* |
| 03/05/2008 | **Filed Under Seal** |
|  | *Deposition Designations of Plaintiff Gilbert P. Hyatt (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/05/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE: TRIAL TESTIMONYOF VINCE TURNER /206 Heard By: Jessie Walsh* |
|  | Result: Denied |
| 03/05/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE: GEORGE SWARTS /208 Heard By: Jessie Walsh* |
|  | Result: Continuance Granted |
| 03/05/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE: CASE PROCEDURALHISTORY & POST-COMPLAINT CONDUCT /209 Heard By: Jessie Walsh* |
|  | Result: Continuance Granted |
| 03/05/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MTN IN LIMINE RE: TESTIMONY OF KURT R SJOBERG /210* |

Result: Continuance Granted
03/05/2008 **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)
*DEFT'S MTN IN LIM RE: JOVANOVICH/WITNESSPROTECTION; FTB'S INSPECTION; ETC /214 Heard By: Jessie Walsh*
Result: Continuance Granted
03/05/2008 **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)
*DEFT'S MTN IN LIMINE RE: WITNESS EXCLUSIONARY RULE /215 Heard By: Jessie Walsh*
Result: Continuance Granted
03/05/2008 **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)
*DEFT'S MTN IN LIMINE RE: DISCUSS OR USE OF DISC COMM'S ORDER SEALING CASE /217 Heard By: Jessie Walsh*
Result: Continuance Granted
03/05/2008 **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)
*DEFT'S MTN IN LIMINE RE: FED TAX REFORM LEGISL/STATUES & FTB POLICY CHANGE /218 Heard By: Jessie Walsh*
Result: Continuance Granted
03/05/2008 **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)
*DEFT'S MTN IN LIMINE /226 Heard By: Jessie Walsh*
Result: Continuance Granted
03/05/2008 **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)
*DEFT'S MTN IN LIMINE RE EMOTIONAL DISTRESS DAMAGES/227 Heard By: Jessie Walsh*
Result: Continuance Granted
03/05/2008 **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)
*FTB'S MTN IN LIMINE RE: HYATT'S BAD FAITH/228 Heard By: Jessie Walsh*
Result: Continuance Granted
03/05/2008 **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)
*PLTF'S MTN IN LIMINE TO EXCLUDE TESTIMONY OF KATHLEEN K WRIGHT/229 Heard By: Jessie Walsh*
Result: Continuance Granted
03/05/2008 **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)
*PLTF'S MTN IN LIMINE TO EXCLUDE TESTIMONY OF DEIRDRE K MULLIGAN/230 Heard By: Jessie Walsh*
Result: Continuance Granted
03/05/2008 **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)
*PLTF'S MTNS IN LIMINE TO EXCLUDE TESTIMONY OF JOHN L SULLIVAN/231 Heard By: Jessie Walsh*
Result: Continuance Granted
03/05/2008 **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)
*PLTF'S MTNS IN LIMINE TO EXCLUDE REF TO PAID WITNESSES/232 Heard By: Jessie Walsh*
Result: Continuance Granted
03/05/2008 **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)
*PLTF'S MTN IN LIMINE TO EXCLUDE ANY REF TO THE NUMBER OF ATTORNEY'S PLTF HAS/233 Heard By: Jessie Walsh*
Result: Continuance Granted
03/05/2008 **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)
*PLTF'S MTN IN LIMINE TO EXCLUDE AFTER ACQUIRED EVID/236 Heard By: Jessie Walsh*
Result: Continuance Granted
03/06/2008 **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)
*DEFT'S MTN IN LIMINE RE JUDGE LEHMAN'S ORDER DATED OCTOBER 11, 2994/203 Heard By: Jessie Walsh*
Result: Denied
03/06/2008 **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)
*DEFT'S MTN IN LIMINE RE ERIC COFFILL & THOMAS BOURKE/204 Heard By: Jessie Walsh*
Result: Motion Granted
03/06/2008 **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)
*DEFT'S MTN IN LIMINE RE: GEORGE SWARTS /208 Heard By: Jessie Walsh*
Result: Denied
03/06/2008 **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)
*DEFT'S MTN IN LIMINE RE: CASE PROCEDURALHISTORY & POST-COMPLAINT CONDUCT /209 Heard By: Jessie Walsh*
Result: Withdrawn
03/06/2008 **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)
*DEFT'S MTN IN LIMINE RE: TESTIMONY OF KURT R SJOBERG /210*
03/06/2008 **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)
*DEFT'S MTN IN LIM RE: JOVANOVICH/WITNESSPROTECTION; FTB'S INSPECTION; ETC /214 Heard By: Jessie Walsh*
Result: Denied
03/06/2008 **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)
*DEFT'S MTN IN LIMINE RE: WITNESS EXCLUSIONARY RULE /215 Heard By: Jessie Walsh*
Result: Motion Granted
03/06/2008 **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)
*DEFT'S MTN IN LIMINE RE: DISCUSS OR USE OF DISC COMM'S ORDER SEALING CASE /217 Heard By: Jessie Walsh*
Result: Motion Granted
03/06/2008 **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)
*DEFT'S MTN IN LIMINE RE: FED TAX REFORM LEGISL/STATUES & FTB POLICY CHANGE /218 Heard By: Jessie Walsh*
Result: Motion Granted
03/06/2008 **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)
*DEFT'S MTN IN LIMINE /226 Heard By: Jessie Walsh*
Result: Motion Granted
03/06/2008 **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)
*DEFT'S MTN IN LIMINE RE EMOTIONAL DISTRESS DAMAGES/227 Heard By: Jessie Walsh*
Result: Denied
03/06/2008 **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)
*FTB'S MTN IN LIMINE RE: HYATT'S BAD FAITH/228 Heard By: Jessie Walsh*
Result: Denied
03/06/2008 **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)
*PLTF'S MTN IN LIMINE TO EXCLUDE TESTIMONY OF KATHLEEN K WRIGHT/229 Heard By: Jessie Walsh*
Result: Motion Granted
03/06/2008 **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)
*PLTF'S MTN IN LIMINE TO EXCLUDE TESTIMONY OF DEIRDRE K MULLIGAN/230 Heard By: Jessie Walsh*
Result: Withdrawn
03/06/2008 **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie)
*PLTF'S MTNS IN LIMINE TO EXCLUDE TESTIMONY OF JOHN L SULLIVAN/231 Heard By: Jessie Walsh*
Result: Denied

| | |
|---|---|
| 03/06/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *PLTF'S MTNS IN LIMINE TO EXCLUDE REF TO PAID WITNESSES/232 Heard By: Jessie Walsh* |
| | Result: Denied |
| 03/06/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *PLTF'S MTN IN LIMINE TO EXCLUDE ANY REF TO THE NUMBER OF ATTORNEY'S PLTF HAS/234 Heard By: Jessie Walsh* |
| | Result: Motion Granted |
| 03/06/2008 | **Motion in Limine** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *PLTF'S MTN IN LIMINE TO EXCLUDE AFTER ACQUIRED EVID/236 Heard By: Jessie Walsh* |
| | Result: Motion Granted |
| 03/06/2008 | **All Pending Motions** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *ALL PENDING MOTIONS 03/06/08 Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Matter Heard |
| 03/06/2008 | **All Pending Motions** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *ALL PENDING MOTIONS 3/06/08 (CHAMBER) Court Clerk: Teri Braegelmann Heard By: Jessie Walsh* |
| | Minutes |
| | Result: Matter Heard |
| 03/10/2008 | **Filed Under Seal** |
| | *FTB's Objections to Hyatt's Proposed Trial Exhibits* |
| 03/10/2008 | **Filed Under Seal** |
| | *FTB's Objections to Hyatt's Rebuttal Witnesses* |
| 03/10/2008 | **Filed Under Seal** |
| | *Errata to Deposition Designations of Plaintiff Gilbert P. Hyatt* |
| 03/10/2008 | **Filed Under Seal** |
| | *Gilbert P. Hyatt's Objections to Defendant's 16.1(a)(3) Rebuttal Witness Disclosure (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/10/2008 | **Filed Under Seal** |
| | *Gilbert P. Hyatt's Objections to Defendant's 16.1(a)(3) Trial Exhibit Disclosure (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/11/2008 | **Filed Under Seal** |
| | *Order Granting FTB's Motion in Limine re: Plans for any Damage Award* |
| 03/13/2008 | **Filed Under Seal** |
| | *Transcript of Hearing Held on February 21, 2008* |
| 03/13/2008 | **Filed Under Seal** |
| | *Transcript of Hearing Held on February 28, 2008* |
| 03/13/2008 | **Filed Under Seal** |
| | *Transcript of Hearing Held on February 22, 2008* |
| 03/14/2008 | **Filed Under Seal** |
| | *FTB's Errata to List of Deposition Excerpts to be Used at Trial in Lieu of Appearance by Witnesses* |
| 03/14/2008 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Supplemental 16.1(a)(3)(C) Exhibits Disclosures (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/17/2008 | **Filed Under Seal** |
| | *Order Denying Defendants' Motion for Judgment on Pleadings, or in the Alternative, Motion in Limine re: Hyatt's Claims Concerning Informational Privacy (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/17/2008 | **Filed Under Seal** |
| | *Gilbert P. Hyatt's List of Equipment Required for Use in Courtroom (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/17/2008 | **Filed Under Seal** |
| | *FTB's Notice of Equipment to be Used for Trial* |
| 03/17/2008 | **Filed Under Seal** |
| | *FTB's Submissions of Proposed Jury Instructions* |
| 03/17/2008 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Proposed Jury Instructions and Verdict Forms (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/18/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion to Reconsider the FTB's Motion in Limine re: Admit Documents Evidencing Hyatt's Public Figure Status (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/18/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Peter Bernhard in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion to Reconsider the FTB's Motion in Limine re: Admit Documents Evidencing Hyatt's Public Figure Status (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/18/2008 | **Filed Under Seal** |
| | *Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 03/18/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB's Motion to Reconsider the FTB's Motion in Limine re: Admit Document Evidencing Hyatt's Public Figure Status (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/18/2008 | **Filed Under Seal** |
| | *Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB's Motion to Reconsider the FTB's Motion in Limine re: Admit Document Evidencing Hyatt's Public Figure Status (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/19/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying Defendants' Motion for Judgment on Pleadings, or in the Alternative, Motion in Limine re: Hyatt's Claims Concerning Informational Privacy (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/19/2008 | **Filed Under Seal** |
| | *FTB's Objection and/or Counter Designations to Plaintiff's Deposition Designations* |
| 03/19/2008 | **Filed Under Seal** |
| | *Order Regarding Defendants' Motion in Limine (1) References to Other Residency Audits of California Taxpayer; (2) References to Ladonna Lucas; and (3) California's Tax Amnesty Program (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/19/2008 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Objections to Deposition Designations and Counter Designations (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |

| | |
|---|---|
| 03/20/2008 | **Filed Under Seal** |
| | *FTB's Reply in Support of Motion for Reconsideration re: Admit Documents Evidencing Hyatt's Public Figure Status* |
| 03/25/2008 | **Filed Under Seal** |
| | *FTB's Second Errata to List of Deposition Excerpts to be Used at Trial in Lieu of Appearance by Witnesses* |
| 03/25/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting Defendant's Motion in Limine re: Legal Opinions (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/25/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Regarding Defendants' Motion in Limine (1) References to Other Residency Audits of California Taxpayer; (2) References to Ladonna Lucas; and (3) California Tax Amnesty Program (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/25/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying Defendant's Motion in Limine re: Limiting Testimony of Witnesses' Personal Knowledge (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/25/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying Defendants' Motion for Partial Summary Judgment re: Abuse of Process (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/25/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying Defendants' Motion to Preclude Hyatt from Calling Roger McCaffrey at Trial (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/25/2008 | **Filed Under Seal** |
| | *Restated Deposition Designations of Plaintiff Gilbert P. Hyatt (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/25/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying Defendants' Objections to Disocvery Commissioner's Report and Recommendation (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/26/2008 | **Filed Under Seal** |
| | *FTB's Motion for Abeyance re: Remedy to be Imposed Regarding Hyatt's Motion for Sanctions* |
| 03/27/2008 | **Filed Under Seal** |
| | *Order Denying FTB's Motion in Limine re: Bad Faith Analysis* |
| 03/27/2008 | **Filed Under Seal** |
| | *Order Granting FTB's Motion in Limine re: Discussion or Use of Discovery Commissioner Biggar's Order Sealing Case File* |
| 03/27/2008 | **Filed Under Seal** |
| | *Order Denying Plaintiff's Motion in Limine re Deirdre Mulligan and Denying Defendant's Counter-Motion re Daniel Solove (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/27/2008 | **Filed Under Seal** |
| | *Order Granting Plaintiff's Motion in Limine to Exclude After-Acquired Evidence re: (1) New Documents Concerning XCS, Inc. and (2) the Youngmart Testimony and Documents (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/27/2008 | **Filed Under Seal** |
| | *Order Granting in Part FTB's Motion in Limine re: (1) References to Other Residency Audits of California Taxpayers; (2) References to Ladonna Lucas and (3) California's Tax Amnesty Program* |
| 03/27/2008 | **Filed Under Seal** |
| | *Order Denying Defendant's Motion for Partial Summary Judgment, or Alternatively, Motion in Limine re: Intra-Agency Communications (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/27/2008 | **Filed Under Seal** |
| | *Order Granting Plaintiff's Motion to Strike the FTB's Answer and for Alternative Sanctions to Remedy the FTB's Intentional Spoliation of E-Mails and Related Evidence (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/27/2008 | **Filed Under Seal** |
| | *Order Denying FTB's Motion in Limine re: Limiting Witnesses' Testimony to Their Personal Knowledge* |
| 03/27/2008 | **Filed Under Seal** |
| | *Order Denying Defendant's Motion to Dismiss, or in the Alternative, Motion for Partial Summary Judgment re: Breach of Confidential Relationship (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/27/2008 | **Filed Under Seal** |
| | *Order Approving Withdrawal of Defendant's Motion in Limine re Litigation Privilege (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/27/2008 | **Filed Under Seal** |
| | *Order Denying Defendant's Motion for Partial Summary Judgment re: Invasion of Privacy Claims (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/27/2008 | **Filed Under Seal** |
| | *Order Granting Plaintiff's Motion in Limine to Enforce Discovery Ruling and Thereby Limit FTB's Evidence at Trial Relating to FTB Employee Revenue Motivation Such as "CBR" Except for That Which the FTB has Produced in Discovery via Document Production or Deposition Testimony (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/27/2008 | **Filed Under Seal** |
| | *Order Regarding Defendant's Motion in Limine re: Hyatt's Worldwide Humanitarian Project (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/27/2008 | **Filed Under Seal** |
| | *Errata to Enclose Original Affidavits in Support of FTB's Motion for Abeyance re Remedy to be Imposed Regarding Hyatt's Motion for Sanctions* |
| 03/28/2008 | **Filed Under Seal** |
| | *Transcript of Hearing Held on March 6, 2008* |
| 03/28/2008 | **Filed Under Seal** |
| | *Order Denying FTB's Motion in Limine re: Gilbert P. Hyatt's Encounters with Neighbors* |
| 03/28/2008 | **Filed Under Seal** |
| | *Order Denying FTB's Motion in Limine re: Malcolm Jumelet* |
| 03/28/2008 | **Filed Under Seal** |
| | *Order Denying FTB's Motion in Limine re: Garden Variety Emotional Distress* |
| 03/28/2008 | **Filed Under Seal** |
| | *Order Denying FTB's Motion in Limine re: Diane Truly* |
| 03/28/2008 | **Filed Under Seal** |
| | *Order Granting in Part FTB's Motion in Limine re: (1) Internal FTB Communications Regarding this Litigation; and (2) FTB's Litigation Budget* |
| 03/28/2008 | **Filed Under Seal** |
| | *Order Denying FTB's Motion in Limine re: Admit Documents Evidencing Hyatt's Public Figure Status* |
| 03/28/2008 | **Filed Under Seal** |
| | *Order Denying FTB's Motion in Limine re: Roger McCaffrey* |
| 03/28/2008 | **Filed Under Seal** |
| | *Order Denying FTB's Motion in Limine re: Mari Frank* |

RJN0236

| | |
|---|---|
| 03/28/2008 | **Filed Under Seal** |
| | *Order Denying FTB's Motion in Limine re: Document Disclosure* |
| 03/28/2008 | **Filed Under Seal** |
| | *Order Granting FTB's Motion in Limine re: Legal Opinions* |
| 03/28/2008 | **Filed Under Seal** |
| | *Order Granting FTB's Motion in Limine re: Sheila Cox's Work History* |
| 03/28/2008 | **Filed Under Seal** |
| | *Order Denying FTB's Motion in Limine re: Suggestion of Damage Amounts During Voir Dire* |
| 03/28/2008 | **Filed Under Seal** |
| | *Order Granting FTB's Motion in Limine re: Use of Demand to Furnish Information in NV* |
| 03/28/2008 | **Filed Under Seal** |
| | *Order Denying FTB's Motion in Limine re: FTB's Alleged Negligence* |
| 03/28/2008 | **Filed Under Seal** |
| | *Order Granting FTB's Limited Motion in Limine re: Solove's Breach of Confidential Relationship Opinions* |
| 03/28/2008 | **Filed Under Seal** |
| | *Order Granting FTB's Motion in Limine re: Hyatt's Alleged Cancer* |
| 03/28/2008 | **Filed Under Seal** |
| | *Order Granting FTB's Motion in Limine re: Procedure to Bifurcate Punitive Damage Claims Pursuant to NRS 42.005* |
| 03/28/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting Plaintiff's Motion in Limine to Exclude After-Acquired Evidence re: (1) New Documents Concerning XCS, Inc. and (2) the Youngmart Testimony and Documents (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/28/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying Plaintiff's Motion in Limine re Deirdre Mulligan and Denying Defendant's Counter-Motion re Daniel Solove (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/28/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying FTB's Motion in Limine re: Bad Faith Analysis (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/28/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Approving Withdrawal of Defendant's Motion in Limine re Litigation Privilege (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/28/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting FTB's Discussion or Use of Discovery Commissioner Biggar's Order Sealing Case File (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/28/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting Plaintiff's Motion to Strike the FTB's Answer and for Alternative, Sanctions to Remedy the FTB's Intentional Spoliation of E-Mails and Related Evidence (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/28/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting in Part FTB's Motion in Limine re: (1) References to Other Residency Audits of California Taxpayers; (2) References to Ladonna Lucas and (3) California's Tax Amnesty Program (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/28/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting Limine re: Limiting Witnesses' Testimony to Their Personal Knowledge (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/28/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Regarding Defendant's Motion in Limine: Hyatt's Worldwide Humanitarian Project (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/28/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying Defendant's Motion for Partial Summary Judgment, or Alternatively, Motion in Limine re: Intra-Agency Communications (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/28/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying Defendant's Motion to Dismiss, or in the Alternative, Motion for Partial Summary Judgment re: Breach of Confidential Relationship (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/28/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying Defendant's Motion for Partial Summary Judgment re: Invasion of Privacy Claims (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/28/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting Motion in Limine to Enforce Discovery Ruling and Thereby Limit FTB's Evidence at Trial Relating to FTB Employee Revenue Motivation Such as "CBR" Except for That Which the FTB Has Produced in Discovery via Document Production or Deposition Testimony (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 19990* |
| 03/28/2008 | **Hearing** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *HEARING: OBJECTIONS TO EXHIBITS, WITNESSAND DEPO TESTIMONY* |
| | Result: Continuance Granted |
| 03/31/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting FTB's Motion in Limine re: Legal Opinions* |
| 03/31/2008 | **Filed Under Seal** |
| | *Errata FTB's Submission of Proposed Jury Instructions* |
| 03/31/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting FTB's Motion in Limine re: Hyatt's Alleged Cancer* |
| 03/31/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting FTB's Motion in Limine re: Use of Demands to Furnish Information in NV* |
| 03/31/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting FTB's Motion in Limine re: Solove's Breach of Confidential Relationship Opinions* |
| 03/31/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting FTB's Motion in Limine re: (1) Internal FTB Communications Regarding this Litigation; and (2) FTB's Litigation Budget* |
| 03/31/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting FTB's Motion in Limine re: Sheila Cox's Work History* |
| 03/31/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying FTB's Motion in Limine re: Suggestion of Damage Amounts During Voir Dire* |
| 03/31/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying FTB's Motion in Limine re: Document Disclosure* |
| 03/31/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying FTB's Motion in Limine re: Admit Documents Evidencing Hyatt's Public Figure Status* |
| 03/31/2008 | **Filed Under Seal** |

| | |
|---|---|
| | *Notice of Entry of Order Denying FTB's Motion in Limine re: Roger McCaffrey* |
| 03/31/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying FTB's Motion in Limine re: Gilbert P. Hyatt's Encounters with Neighbors* |
| 03/31/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying FTB's Motion in Limine re: Malcolm Jumelet* |
| 03/31/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying FTB's Motion in Limine re: Garden Variety Emotional Distress* |
| 03/31/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying FTB's Motion in Limine re: Diane Truly* |
| 03/31/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying FTB's Motion in Limine re: Mari Frank* |
| 03/31/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting FTB's Motion in Limine re: Procedure to Bifurcate Punitive Damage Claims Pursuant to NRS 42.005* |
| 03/31/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying FTB's Motion in Limine re: FTB's Alleged Negligence* |
| 03/31/2008 | **Filed Under Seal** |
| | *FTB's Objections to Hyatt's Proposed Jury Instructions and Verdict Forms* |
| 03/31/2008 | **Filed Under Seal** |
| | *FTB's Trial Memorandum Pursuant to EDCR 7.27* |
| 03/31/2008 | **Filed Under Seal** |
| | *Joint Pretrial Memorandum (Pursuant to EDCR 2.67) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/31/2008 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Objections to FTB's Proposed Jury Instructions (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/31/2008 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Request for Judicial Notice at Trial of Relevant Laws of the United States of America, Relevant Laws of the State of California (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/31/2008 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Objections to Deposition Designation and Counter Designations re: Elizabeth Hyatt (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/31/2008 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Trial Brief (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/01/2008 | **Filed Under Seal** |
| | *FTB's Objections and/or Counter Designations to Plaintiff's Restated Deposition Designations for Jeffrey McKenney* |
| 04/02/2008 | **Filed Under Seal** |
| | *Order Granting FTB's Motion in Limine re: Misrepresentations* |
| 04/02/2008 | **Filed Under Seal** |
| | *Order Granting in Part FTB's Motion in Limine re: Candace Les Testimony* |
| 04/02/2008 | **Filed Under Seal** |
| | *Order Granting FTB's Motion in Limine re: Claims by Hyatt that This Court, the Nevada Supreme Court, and/or the United States Supreme Court Already Decided His Case Against FTB* |
| 04/02/2008 | **Filed Under Seal** |
| | *Order Denying FTB's Motion in Limine re: William Thompson* |
| 04/02/2008 | **Filed Under Seal** |
| | *Order Granting in Part FTB's Motion in Limine re: Grace Jeng's Alleged Encounters* |
| 04/02/2008 | **Filed Under Seal** |
| | *FTB's Objections to Counter Designations by Plaintiff* |
| 04/02/2008 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Objections to Deposition Counter Designations (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/02/2008 | **Filed Under Seal** |
| | *FTB's Third Errata to List of Deposition Excerpts to be Used at Trial in Lieu of Appearance by Witnesses* |
| 04/03/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting FTB's Motion in Limine re: Claims by Hyatt that This Court, the Nevada Supreme Court and/or the United States Supreme Court Already Decided His Case Against FTB* |
| 04/03/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting in Part FTB's Motion in Limine re: Candace Les Testimony* |
| 04/03/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting in Part FTB's Motion in Limine re: Grace Jeng's Alleged Encounters* |
| 04/03/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying FTB's Motion in Limine re: William Thompson* |
| 04/03/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting FTB's Motion in Limine re: Misrepresentations* |
| 04/03/2008 | **Filed Under Seal** |
| | *FTB's Supplemental Objections to Hyatt's Proposed Jury Instructions and Verdict Forms* |
| 04/03/2008 | **Hearing**  (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *HEARING: OBJECTIONS TO EXHIBITS, WITNESSAND DEPO TESTIMONY* |
| | Result: Continuance Granted |
| 04/03/2008 | **Calendar Call**  (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *CALENDAR CALL (FINAL) Heard By: Jessie Walsh* |
| | Result: Matter Heard |
| 04/03/2008 | **Hearing**  (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *JURY INSTRUCTIONS Heard By: Jessie Walsh* |
| | Result: Matter Heard |
| 04/03/2008 | **All Pending Motions**  (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *ALL PENDING MOTIONS 04/03/08 Relief Clerk: Lorraine Williams/lmw Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Matter Heard |
| 04/07/2008 | **Filed Under Seal** |
| | *Errata to Enclose Original Affidavit in Support of FTB's Motion for Abeyance re Remedy to be Imposed Regarding Hyatt's Motion for Sanctions* |
| 04/07/2008 | **Hearing**  (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *HEARING: OBJECTIONS TO EXHIBITS, WITNESSAND DEPO TESTIMONY* |

| | Result: Continuance Granted |
|---|---|
| 04/07/2008 | **Conversion Hearing Type** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *FURTHER PROCEEDINGS - JURY INTROS AND INSTRUCTIONS* |
| | Result: Continuance Granted |
| 04/09/2008 | **Filed Under Seal** |
| | *Order Granting FTB's Motion in Limine re: Hyatt's Worldwide Humanitarian Project* |
| 04/09/2008 | **Filed Under Seal** |
| | *FTB's Proposed Supplemental Jury Instruction* |
| 04/09/2008 | **Filed Under Seal** |
| | *FTB's Opposition to Plaintiff Gilbert P. Hyatt's Request for Judicial Notice at Trial of Laws of the United States of America, Law of the State of California* |
| 04/09/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Mark A. Hutchison in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB Motion for Abeyance re: Remedy to be Imposed Regarding Hyatt's Motion for Sanctions (aka: FTB Request for Reconsideration of Ruling Against FTB) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/09/2008 | **Filed Under Seal** |
| | *Opposition of Plaintiff Gilbert P. Hyatt to the FTB Motion for Abeyance re: Remedy to be Imposed Regarding Hyatt's Motion for Sanctions (aka: FTB Request for Reconsideration of Ruling Against FTB) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/09/2008 | **Filed Under Seal** |
| | *Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Opposition to the FTB Motion for Abeyance re: Remedy to be Imposed Regarding Hyatt's Motion for Sanctions (aka FTB Request for Reconsideration of Ruling Against FTB) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/09/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Opposition of Plaintiff Gilbert P. Hyatt to the FTB Motion for Abeyance re: Remedy to be Imposed Regarding Hyatt's Motion for Sanctions (aka: FTB Request for Reconsideration of Ruling Against FTB) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/09/2008 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Trial Exhibits (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/09/2008 | **Motion to Reconsider** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN TO RECONSIDER /242 Heard By: Jessie Walsh* |
| | Result: Off Calendar |
| 04/10/2008 | **Filed Under Seal** |
| | *Amended Notice of Entry of Order Granting Defendant's Motion in Limine re: Limiting Testimony to Witnesses' Personal Knowledge (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/10/2008 | **Filed Under Seal** |
| | *FTB's Objections to Hyatt's Submitted Trial Exhibits* |
| 04/11/2008 | **Filed Under Seal** |
| | *Notice of Errata to Opposition of Plaintiff Gilbert P. Hyatt to the FTB Motion for Abeyance re: Remedy to be Imposed Regarding Hyatt's Motion for Sanctions (aka: FTB Request for Reconsideration of Ruling Against FTB) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/11/2008 | **Filed Under Seal** |
| | *Transcript of Hearing Held on April 3, 2008* |
| 04/11/2008 | **Filed Under Seal** |
| | *Appendix of Non-Nevada Authorities in Support of Reply of Plaintiff Gilbert P. Hyatt in Support of Request for Judicial Notice (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/11/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Reply of Plaintiff Gilbert P. Hyatt in Support of Request for Judicial Notice at Trial of Relevant Laws of the United States of America, Relevant Laws of the State of California (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/11/2008 | **Filed Under Seal** |
| | *Affidavit of Counsel Mark A. Hutchison in Support of Reply of Plaintiff Gilbert P. Hyatt in Support of Request for Judicial Notice at Trial of Relevant Laws of the United States of America, Relevant Laws of the State of California (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/11/2008 | **Filed Under Seal** |
| | *Reply of Plaintiff Gilbert P. Hyatt in Support of Request for Judicial Notice at Trial of Relevant Laws of the United States of America, Relevant Laws of the State of California (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/11/2008 | **Hearing** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *HEARING: OBJECTIONS TO EXHIBITS, WITNESSAND DEPO TESTIMONY* |
| 04/11/2008 | **Conversion Hearing Type** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *FURTHER PROCEEDINGS - JURY INTROS AND INSTRUCTIONS* |
| 04/11/2008 | **All Pending Motions** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *ALL PENDING MOTIONS 04/11/08 Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Matter Heard |
| 04/14/2008 | **Filed Under Seal** |
| | *Trial Subpoena* |
| 04/14/2008 | **Filed Under Seal** |
| | *Trial Subpoena* |
| 04/14/2008 | **Filed Under Seal** |
| | *Trial Subpoena* |
| 04/14/2008 | **Filed Under Seal** |
| | *Trial Subpoena* |
| 04/14/2008 | **Filed Under Seal** |
| | *Trial Subpoena* |
| 04/14/2008 | **Filed Under Seal** |
| | *Trial Subpoena* |
| 04/14/2008 | **Filed Under Seal** |
| | *Affidavit of Service of Trial Subpoena re: Todd L. Bice* |
| 04/14/2008 | **Filed Under Seal** |
| | *Trial Subpoena* |

| | |
|---|---|
| 04/14/2008 | **Filed Under Seal** |
| | *Trial Subpoena* |
| 04/14/2008 | **Filed Under Seal** |
| | *Trial Subpoena* |
| 04/14/2008 | **Filed Under Seal** |
| | *Trial Subpoena* |
| 04/14/2008 | **Filed Under Seal** |
| | *Trial Subpoena* |
| 04/14/2008 | **Filed Under Seal** |
| | *Trial Subpoena* |
| 04/14/2008 | **Filed Under Seal** |
| | *FTB's Responses to Reply of Gilbert P. Hyatt in Support of Request for Judicial Notice of Relevant Laws of the United States of America, Relevant Laws of the State of California* |
| 04/14/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Continuance Granted |
| 04/15/2008 | **Filed Under Seal** |
| | *Certificate of Service of 14 Trial Subpoenas* |
| 04/15/2008 | **Filed Under Seal** |
| | *FTB's EDCR 7.27 Memorandum of Law re: Account/Client Privilege* |
| 04/15/2008 | **Filed Under Seal** |
| | *FTB's EDCR 7.27 Memorandum of Law re: Representations Sufficient to Support a Fraud Claim* |
| 04/15/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Continuance Granted |
| 04/16/2008 | **Filed Under Seal** |
| | *FTB's Reply in Support of Motion for Abeyance re: Remedy to be Imposed Regarding Hyatt's Motion for Sanctions* |
| 04/16/2008 | **Filed Under Seal** |
| | *Jury List* |
| 04/16/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Continuance Granted |
| 04/16/2008 | **Filed Under Seal** |
| | *Request to Briefly Postpone Opening Statements (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/17/2008 | **Filed Under Seal** |
| | *Plaintiff Gil Hyatt's Formal Discovery Response Pursuant to Discovery Commissioner's Report and Recommendations (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/17/2008 | **Filed Under Seal** |
| | *Notice of Plaintiff Gilbert P. Hyatt's Intent to Offer Videotape Deposition Testimony of a Portion of the Deposition Designations Previous Submitted in Regard to Third Party Witness Candace Les (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/17/2008 | **Filed Under Seal** |
| | *Supplement to Plaintiff Gilbert Hyatt's Request for Judicial Notice at Trial of Relevant Laws of the United States of America, Relevant Laws of the State of California (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/17/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Continuance Granted |
| 04/18/2008 | **Filed Under Seal** |
| | *Receipt of Copy (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/18/2008 | **Filed Under Seal** |
| | *FTB's Objections to Hyatt's New Designations of Candace Les Deposition Testimony* |
| 04/18/2008 | **Motion** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN FOR ABEYANCE RE: REMEDY TO BEIMPOSED REGARDING MTN FOR SANCTIONS /247 Heard By: Jessie Walsh* |
| | Result: Denied |
| 04/18/2008 | **Hearing** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *HEARING: ALL PENDING MOTIONS Heard By: Jessie Walsh* |
| | Result: Motion Granted |
| 04/18/2008 | **All Pending Motions** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *ALL PENDING MOTIONS 4/18/08 Relief Clerk: Willa Pettice Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Matter Heard |
| 04/21/2008 | **Filed Under Seal** |
| | *FTB's Brief in Support of Court's Order Denying Hyatt's Request for Judicial Notice* |
| 04/21/2008 | **Filed Under Seal** |
| | *Plaintiff Gil Hyatt's Amended Formal Discovery Response Pursuant to Discovery Commissioner's Report and Recommendation (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/21/2008 | **Filed Under Seal** |
| | *Introductory Statement to Jurors* |
| 04/21/2008 | **Filed Under Seal** |
| | *Objection and Request to Strike the FTB's Tardy and Inaccurately Described "FTB's Objections to Hyatt's New Designations of Candace Les Deposition Testimony" (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |

| | |
|---|---|
| 04/21/2008 | **Filed Under Seal** |
| | *Response to Proposed Jury Instruction re: Spoliation of Evidence (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/21/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Continuance Granted |
| 04/22/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Continuance Granted |
| 04/23/2008 | **Filed Under Seal** |
| | *Order Granting FTB's Motion in Limine re: Hyatt's Worldwide Humanitarian Project* |
| 04/23/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Continuance Granted |
| 04/23/2008 | **Motion** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN FOR ABEYANCE RE: REMEDY TO BEIMPOSED REGARDING MTN FOR SANCTIONS /247 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 04/24/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Continuance Granted |
| 04/25/2008 | **Filed Under Seal** |
| | *FTB's EDCR 7.27 Memorandum of Law re: Non-Hearsay Party Admissions and Hyatt's Previous Assertions of Privilege* |
| 04/25/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Continuance Granted |
| 04/28/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting FTB's Motion in Limine re: Hyatt's Worldwide Humanitarian Project* |
| 04/28/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Continuance Granted |
| 04/29/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Continuance Granted |
| 04/30/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Continuance Granted |
| 04/30/2008 | **Motion** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN FOR ABEYANCE RE: REMEDY TO BEIMPOSED REGARDING MTN FOR SANCTIONS /247 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 05/01/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Continuance Granted |
| 05/05/2008 | **Filed Under Seal** |
| | *Order Denying FTB's Motion in Limine re: Judge Lehman Order Dated October 11, 1994* |
| 05/05/2008 | **Filed Under Seal** |
| | *Order Denying FTB's Motion in Limine re: Trial Testimony of Vince Turner* |
| 05/05/2008 | **Filed Under Seal** |
| | *Order Denying FTB's Motion in Limine re: George Swarts* |
| 05/05/2008 | **Filed Under Seal** |
| | *Order Granting FTB's Motion in Limine re: Mil Re Eric Coffill and Thomas Bourke* |
| 05/05/2008 | **Filed Under Seal** |
| | *Order Granting, in Part, FTB's Motion in Limine re: FTB's Motion in Limine (1) Anna Jovanovich and Witness Protection Program; (2) FTB's Inspection of Hyatt's Car and Trailer; (3) Document Discovery Disputes; and (4) Discovery Document Stamps* |
| 05/05/2008 | **Filed Under Seal** |
| | *Order Denying FTB's Motion in Limine re: Testimony of Kurt R. Sjoberg* |
| 05/05/2008 | **Filed Under Seal** |
| | *Order Denying FTB's Motion in Limine re: Emotional Distress Damages* |

| | |
|---|---|
| 05/05/2008 | **Filed Under Seal** |
| | *Order Granting FTB's Motion in Limine re: (1) Federal Tax Reform Legislation and Statutes; and (2) Change in FTB Policy or Procedures* |
| 05/05/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Continuance Granted |
| 05/06/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying FTB's Motion in Limine re: Testimony of Kurt R. Sjoberg* |
| 05/06/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying FTB's Motion in Limine re: Judge Lehman Order Dated October 11, 1994* |
| 05/06/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting FTB's Motion in Limine re: (1) Federal Tax Reform Legislation and Statutes; and (2) Change in FTB Policy or Procedures* |
| 05/06/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting FTB's Motion in Limine re: Mil Re Eric Coffill and Thomas Bourke* |
| 05/06/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying FTB's Motion in Limine re: Emotional Distress Damages* |
| 05/06/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying FTB's Motion in Limine re: George Swarts* |
| 05/06/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying FTB's Motion in Limine re: Trial Testimony of Vince Turner* |
| 05/06/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting, in Part, FTB's Motion in Limine re: FTB's Motion in Limine re: (1) Anna Jovanovich and Witness Protection Program; (2) FTB's Inspection of Hyatt's Car and Trailer; (3) Document Discovery Disputes; and (4) Discovery Document Stamps* |
| 05/06/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Continuance Granted |
| 05/07/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Continuance Granted |
| 05/08/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Continuance Granted |
| 05/09/2008 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Notice of the Use of Sheila Cox's Video Deposition Testimony During Cross-Examination (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 05/09/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Continuance Granted |
| 05/12/2008 | **Filed Under Seal** |
| | *FTB's EDCR 7.27 Memorandum of Law re: Admission of Trial Exhibits* |
| 05/12/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Continuance Granted |
| 05/13/2008 | **Filed Under Seal** |
| | *FTB's Proposed Supplemental Jury Instruction re: Negligence* |
| 05/13/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Continuance Granted |
| 05/14/2008 | **Filed Under Seal** |
| | *Motion to Cure Improper Statements by FTB Counsel During Opening Statements Concerning Hyatt Allegedly Erecting a "Wall" Between This Case and the California Tax Proceedings and Thereby Violating the Court's Order Prohibiting the Parties from "Litigating the Litigation" (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 05/14/2008 | **Filed Under Seal** |
| | *Motion to Cure Improper Statement by FTB Counsel During Opening Statements re: a Legal Opinion on Privacy Law by California Attorney Dale Fiola (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 05/14/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Continuance Granted |
| 05/15/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |

RJN0242

|  |  |
|---|---|
|  | Parties Present |
|  | Minutes |
|  | Result: Continuance Granted |
| 05/16/2008 | **Filed Under Seal** |
|  | *FTB's Objection to Plaintiff Gilbert P. Hyatt's Notice of the Use of Sheila Cox's Video Deposition Testimony During Cross- Examination* |
| 05/16/2008 | **Filed Under Seal** |
|  | *Supplement to Plaintiff Gilbert P. Hyatt's Request for Judicial Notice at Trial of Relevant Laws of the United States of America, Relevant Laws of the State of California* |
| 05/16/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
|  | Parties Present |
|  | Minutes |
|  | Result: Continuance Granted |
| 05/19/2008 | **Filed Under Seal** |
|  | *FTB's Notice re: Pretrial Rulings Regarding Prior Patent Litigation* |
| 05/19/2008 | **Filed Under Seal** |
|  | *FTB's Opposition to Motion to Cure Improper Statement by FTB Counsel During Opening Statements re: a Legal Opinion on Privacy Law by California Attorney Dale Fiola* |
| 05/19/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
|  | Parties Present |
|  | Minutes |
|  | Result: Continuance Granted |
| 05/20/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
|  | Parties Present |
|  | Minutes |
|  | Result: Continuance Granted |
| 05/21/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
|  | Parties Present |
|  | Minutes |
|  | Result: Continuance Granted |
| 05/22/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
|  | Parties Present |
|  | Minutes |
|  | Result: Continuance Granted |
| 05/27/2008 | **Filed Under Seal** |
|  | *FTB's Opposition to Motion to Cure Improper Statements Concerning Hyatt Allegedly Erecting a "Wall" Between This Case and the California Tax Proceedings and Thereby Violating the Court's Order Prohibiting the Parties from "Litigating the Litigation"* |
| 05/27/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
|  | Parties Present |
|  | Minutes |
|  | Result: Continuance Granted |
| 05/28/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
|  | Parties Present |
|  | Minutes |
|  | Result: Continuance Granted |
| 05/29/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
|  | Parties Present |
|  | Minutes |
|  | Result: Continuance Granted |
| 05/30/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
|  | Parties Present |
|  | Minutes |
|  | Result: Continuance Granted |
| 06/02/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
|  | Parties Present |
|  | Minutes |
|  | Result: Continuance Granted |
| 06/03/2008 | **Filed Under Seal** |
|  | *Reply in Support of Motion to Cure Improper Statements by FTB Counsel During Opening Statements Concerning Hyatt Allegedly Erecting a "Wall" Between This Case and the California Tax Proceedings and Thereby Violating the Court's Order Prohibiting the Parties from "Litigating the Litigation" (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 06/03/2008 | **Filed Under Seal** |
|  | *Certificate of Service; Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999* |
| 06/03/2008 | **Filed Under Seal** |

*Appendix of Exhibits in Support of Reply to Hyatt's Motion to Cure Improper Statements by FTB Counsel During Opening Statements Concerning Hyatt Allegedly Erecting a "Wall" Between This Case and the California Tax Proceedings and Thereby Violating the Court's Order Prohibiting the Parties from "Litigating the Litigation" (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

06/03/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard: Jessie Walsh*

Parties Present

Minutes

Result: Continuance Granted

06/04/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes

Result: Continuance Granted

06/05/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes

Result: Continuance Granted

06/06/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes

Result: Continuance Granted

06/09/2008 **Filed Under Seal**
*Transcript of Hearing Held on April 18, 2008*

06/09/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes

Result: Continuance Granted

06/10/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes

Result: Continuance Granted

06/11/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes

Result: Continuance Granted

06/12/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes

Result: Continuance Granted

06/13/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes

Result: Continuance Granted

06/16/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes

Result: Continuance Granted

06/17/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes

Result: Continuance Granted

06/18/2008 **Filed Under Seal**
*FTB's Fourth Errata to List of Deposition Excerpts to be Used at Trial in Lieu of Appearance by Witnesses*

06/18/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes

Result: Continuance Granted

06/20/2008 **Filed Under Seal**
*Amended Jury List*

06/20/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes
Result: Continuance Granted
06/23/2008 **Filed Under Seal**
*Plaintiff Gilbert P. Hyatt's Points and Authorities in Opposition to FTB's Proposed Opinion Testimony from FTB Percipient Witnesses (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*
06/23/2008 **Filed Under Seal**
*FTB's Fourth Errata to List of Deposition Excerpts to be Used at Trial in Lieu of Appearance by Witnesses*
06/23/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes
Result: Continuance Granted
06/24/2008 **Filed Under Seal**
*Objection to FTB's Fourth Errata to List of Deposition Excerpts to be Used at Trial in Lieu of Appearance by Witnesses (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*
06/24/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes
Result: Continuance Granted
06/25/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes
Result: Continuance Granted
06/26/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes
Result: Continuance Granted
06/30/2008 **Filed Under Seal**
*Points and Authorities on Whether John Sullivan Should be Permitted to Testify as an Expert on FTB Investigatory Tactics, and if so, Whether the FTB's Qualification Testimony Should be Limited to that Topic (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*
06/30/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes
Result: Continuance Granted
07/01/2008 **Filed Under Seal**
*Plaintiff Gilbert P. Hyatt's Renewed Motion in Limine to Exclude Testimony of Deirdre K. Mulligan (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*
07/01/2008 **Jury Trial** (10:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes
Result: Continuance Granted
07/02/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes
Result: Continuance Granted
07/07/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes
Result: Continuance Granted
07/08/2008 **Filed Under Seal**
*Plaintiff Gilbert P. Hyatt's: (1) Response to FTB's Notice re Pretrial Rulings Regarding Prior Patent Litigation and (2) Motion in Limine to Exclude the Testimony of Richard Donaldson and Ted Hoff and Any Evidence re "The Controversy over the Inventor of the Microprocessor" (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*
07/08/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes
Result: Continuance Granted
07/09/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes
Result: Continuance Granted
07/10/2008 **Filed Under Seal**
*Deposition Designations of Plaintiff Gilbert P. Hyatt (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*
07/10/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)

*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes

Result: Continuance Granted

07/11/2008 **Filed Under Seal**
*FTB's Proposed Supplemental Jury Instructions re: Reputational Damages*

07/11/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes

Result: Continuance Granted

07/14/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes

Result: Continuance Granted

07/15/2008 **Filed Under Seal**
*Plaintiff Gilbert P. Hyatt's Motion for Partial Judgment as a Matter of Law on Defendant's Statute of Limitations Defense (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

07/15/2008 **Filed Under Seal**
*Plaintiff Gilbert P. Hyatt's Motion to Strike Testimony of Richard Donaldson, and to Strike Portions of the Testimony of Keith Kalm (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

07/15/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes

Result: Continuance Granted

07/16/2008 **Filed Under Seal**
*FTB's Motion in Limine re: Unsupported Evidentiary Statements During Hyatt's Closing Argument*

07/16/2008 **Filed Under Seal**
*Plaintiff Gilbert P. Hyatt's Motion in Limine re: Franchise Tax Board's Closing Argument Concerning Grace Jeng (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

07/16/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes

Result: Continuance Granted

07/17/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes

Result: Continuance Granted

07/18/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes

Result: Continuance Granted

07/21/2008 **Filed Under Seal**
*FTB's Opposition to Plaintiff Gilbert P. Hyatt's Motion in Limine re: Franchise Tax Board's Closing Argument Regarding Grace Jeng; FTB's Cross Motion in Limine re: Hyatt's Closing Argument re: FTB Employee Witnesses*

07/21/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes

Result: Continuance Granted

07/22/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes

Result: Continuance Granted

07/23/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes

Result: Continuance Granted

07/24/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes

Result: Continuance Granted

07/25/2008 **Filed Under Seal**
*Second Amended Jury List*

07/25/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)

|            | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
|------------|---|
|            | Parties Present |
|            | Minutes |
|            | Result: Continuance Granted |
| 07/28/2008 | **Filed Under Seal** |
|            | *Third Amended Jury List* |
| 07/28/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|            | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
|            | Parties Present |
|            | Minutes |
|            | Result: Continuance Granted |
| 07/29/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|            | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
|            | Parties Present |
|            | Minutes |
|            | Result: Continuance Granted |
| 07/30/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|            | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
|            | Parties Present |
|            | Minutes |
|            | Result: Continuance Granted |
| 07/31/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|            | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
|            | Minutes |
|            | Result: Continuance Granted |
| 08/01/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|            | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
|            | Minutes |
|            | Result: Continuance Granted |
| 08/04/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|            | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
|            | Minutes |
|            | Result: Continuance Granted |
| 08/05/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|            | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
|            | Minutes |
|            | Result: Continuance Granted |
| 08/06/2008 | **Filed Under Seal** |
|            | *Special Verdict Form* |
| 08/06/2008 | **Filed Under Seal** |
|            | *Jury Instructions* |
| 08/06/2008 | **Filed Under Seal** |
|            | *Special Verdict Form* |
| 08/06/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|            | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
|            | Minutes |
|            | Result: Continuance Granted |
| 08/07/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|            | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
|            | Minutes |
|            | Result: Continuance Granted |
| 08/08/2008 | **Filed Under Seal** |
|            | *Defendant's Proposed Jury Instructions Not Used* |
| 08/08/2008 | **Filed Under Seal** |
|            | *Proposed Verdict Form Not Used* |
| 08/08/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|            | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
|            | Parties Present |
|            | Minutes |
|            | Result: Continuance Granted |
| 08/11/2008 | **Filed Under Seal** |
|            | *Special Verdict Form Number 2* |
| 08/11/2008 | **Filed Under Seal** |
|            | *Jury Instructions* |
| 08/11/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|            | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
|            | Parties Present |
|            | Minutes |
|            | Result: Continuance Granted |
| 08/13/2008 | **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie) |
|            | *TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
|            | Parties Present |
|            | Minutes |
|            | Result: Continuance Granted |

08/14/2008 **Filed Under Seal**
*Special Verdict Form Number 3*
08/14/2008 **Filed Under Seal**
*Jury Instructions*
08/14/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes

Result: Continuance Granted
08/14/2008 **Jury Trial** (9:00 AM) (Judicial Officer Walsh, Jessie)
*TRIAL BY JURY Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*

Parties Present

Minutes

Result: Matter Heard
09/02/2008 **Filed Under Seal**
*Transcript of Hearing Held on April 22, 2008*
09/02/2008 **Filed Under Seal**
*Transcript of Hearing Held on April 24, 2008*
09/02/2008 **Filed Under Seal**
*Transcript of Hearing Held on April 21, 2008*
09/02/2008 **Filed Under Seal**
*Order Authorizing the District Court Clerk to Release Copies of File-Stamped Documents Filed Under Seal to McDonald Carano Wilson*
09/03/2008 **Filed Under Seal**
*Transcript of Hearing Held on April 29, 2008*
09/03/2008 **Filed Under Seal**
*Notice of Entry of Order Authorizing the District Court Clerk to Release Copies of File-Stamped Documents Filed Under Seal to McDonald Carano Wilson*
09/03/2008 **Filed Under Seal**
*Transcript of Hearing Held on April 30, 2008*
09/03/2008 **Filed Under Seal**
*Transcript of Hearing Held on April 25, 2008*
09/03/2008 **Filed Under Seal**
*Transcript of Hearing Held on April 28, 2008*
09/04/2008 **Filed Under Seal**
*Transcript of Hearing Held on May 5, 2008*
09/04/2008 **Filed Under Seal**
*Transcript of Hearing Held on May 7, 2008*
09/04/2008 **Filed Under Seal**
*Transcript of Hearing Held on May 8, 2008*
09/04/2008 **Filed Under Seal**
*Transcript of Hearing Held on April 23, 2008*
09/04/2008 **Filed Under Seal**
*Transcript of Hearing Held on May 1, 2008*
09/04/2008 **Filed Under Seal**
*Transcript of Hearing Held on May 6, 2008*
09/08/2008 **Filed Under Seal**
*Judgment (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*
09/08/2008 **Filed Under Seal**
*Notice of Entry of Judgment (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*
09/09/2008 **Filed Under Seal**
*Order Authorizing the District Court Clerk to Release Copies of File-Stamped Documents Filed Under Seal to Hutchison & Steffen and/or Bullivant Houser Bailey PC (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*
09/09/2008 **Filed Under Seal**
*FTB's Emergency Motion to Stay Execution/Enforcement of Judgment Pending Resolution of Post-Trial Motions (NRCP 62(b)); Request for Order Shortening Time to Respond to Motion (Ex Parte Request); and Request for Expedited Hearing Date on Motion to Stay (Ex Parte Request) (EDCR 2.26)*
09/09/2008 **Filed Under Seal**
*Receipt of Copy*
09/10/2008 **Filed Under Seal**
*Notice of Association of Counsel*
09/10/2008 **Filed Under Seal**
*Notice of Entry of Order (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*
09/12/2008 **Filed Under Seal**
*Plaintiff Gilbert P. Hyatt's Response to FTB Motion to Stay Execution/Enforcement of Judgment Pending Resolution of Post-Trial Motions; and Conditional Statement of Non-Opposition to the FTB's Request that Plaintiff Gilbert P. Hyatt Not Enforce the Judgment Entered in this Case Pending Resolution of Post-Trial Motions (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*
09/15/2008 **Filed Under Seal**
*Reply in Support of FTB's Emergency Motion to Stay Execution / Enforcement Pending Resolution of Post-Trial Motions (NRCP 62(b))*
09/15/2008 **Filed Under Seal**
*Memorandum of Costs (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*
09/16/2008 **Filed Under Seal**
*Certificate of Service of Memorandum of Costs (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*
09/16/2008 **Filed Under Seal**
*Notice of Intent to File Motion to Retax*
09/16/2008 **Filed Under Seal**
*Receipt of Copy*
09/16/2008 **Filed Under Seal**
*Order*
09/16/2008 **Filed Under Seal**
*Notice of Entry of Order*
09/16/2008 **Filed Under Seal**
*Addendum and Errata to Memorandum of Costs (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)*

| | |
|---|---|
| 09/16/2008 | **Motion to Stay**  (9:00 AM) (Judicial Officer Walsh, Jessie)<br>*FTB'S MTN TO STAY EXECUTION / ENFORCE JUDGMENT PENDING RESOLUTION/255 Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh*<br><span style="color:blue">Parties Present</span><br><span style="color:blue">Minutes</span><br>Result: Motion Granted |
| 09/18/2008 | **Filed Under Seal**<br>*FTB's Motion to Retax Costs* |
| 09/19/2008 | **Filed Under Seal**<br>*Correction to Exhibit 8 of Plaintiff's Memorandum of Costs (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 09/19/2008 | **Filed Under Seal**<br>*Receipt of Copy* |
| 09/19/2008 | **Filed Under Seal**<br>*Receipt of Copy* |
| 09/22/2008 | **Filed Under Seal**<br>*FTB's Motion for Judgment as a Matter of Law or Alternatively and Conditionally Motion for New Trial Pursuant to NRCP 50; and FTB's Alternative Motion for New Trial and Other Relief Pursuant to NRCP 59.* |
| 09/22/2008 | **Filed Under Seal**<br>*Transcript of Hearing Held on May 9, 2008* |
| 09/22/2008 | **Filed Under Seal**<br>*Transcript of Hearing Held on May 12, 2008* |
| 09/22/2008 | **Filed Under Seal**<br>*Transcript of Hearing Held on May 13, 2008* |
| 09/22/2008 | **Filed Under Seal**<br>*Transcript of Hearing Held on May 14, 2008* |
| 09/22/2008 | **Filed Under Seal**<br>*Transcript of Hearing Held on May 15, 2008* |
| 09/22/2008 | **Filed Under Seal**<br>*Transcript of Hearing Held on May 16, 2008* |
| 09/23/2008 | **Filed Under Seal**<br>*Receipt of Copy* |
| 09/30/2008 | **Filed Under Seal**<br>*FTB's Provisional Motion for Stay Pending Appeal Without Bond* |
| 10/02/2008 | **Filed Under Seal**<br>*Plaintiff Gilbert P. Hyatt's Opposition to FTB's Motion to Retax Costs (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 10/03/2008 | **Filed Under Seal**<br>*Exhibits to Plaintiff Gilbert P. Hyatt's Opposition to FTB's Motion to Retax Costs (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 10/03/2008 | **Filed Under Seal**<br>*Exhibits to Plaintiff Gilbert P. Hyatt's Opposition to FTB's Motion to Retax Costs Ex 3 (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 10/03/2008 | **Filed Under Seal**<br>*Exhibits to Plaintiff Gilbert P. Hyatt's Opposition to FTB's Motion to Retax Costs Ex 4 (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 10/03/2008 | **Filed Under Seal**<br>*Exhibits to Plaintiff Gilbert P. Hyatt's Opposition to FTB's Motion to Retax Costs Ex 5 (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 10/03/2008 | **Filed Under Seal**<br>*Exhibits to Plaintiff Gilbert P. Hyatt's Opposition to FTB's Motion to Retax Costs Ex 6 (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 10/03/2008 | **Filed Under Seal**<br>*Exhibits to Plaintiff Gilbert P. Hyatt's Opposition to FTB's Motion to Retax Costs Ex 2 (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 10/03/2008 | **Filed Under Seal**<br>*Exhibits to Plaintiff Gilbert P. Hyatt's Opposition to FTB's Motion to Retax Costs Ex 7 (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 10/03/2008 | **Filed Under Seal**<br>*Exhibits to Plaintiff Gilbert P. Hyatt's Opposition to FTB's Motion to Retax Costs Ex 8 & 9 (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 10/06/2008 | **Filed Under Seal**<br>*Transcript of Hearing Held on May 28, 2008* |
| 10/06/2008 | **Filed Under Seal**<br>*Transcript of Hearing Held on May 21, 2008* |
| 10/06/2008 | **Filed Under Seal**<br>*Transcript of Hearing Held on May 27, 2008* |
| 10/06/2008 | **Filed Under Seal**<br>*Transcript of Hearing Held on May 19, 2008* |
| 10/06/2008 | **Filed Under Seal**<br>*Transcript of Hearing Held on May 20, 2008* |
| 10/06/2008 | **Filed Under Seal**<br>*Transcript of Hearing Held on May 22, 2008* |
| 10/14/2008 | **Filed Under Seal**<br>*Plaintiff Gilbert P. Hyatt's Opposition to FTB's Provisional Motion for Stay Pending Appeal Without Bond (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 10/14/2008 | **Filed Under Seal**<br>*FTB's Reply Brief in Support of Motion to Retax Costs* |
| 10/20/2008 | **Filed Under Seal**<br>*Stipulation and Order to Continue the Hearing on FTB's Motion to Retax Costs* |
| 10/20/2008 | **Filed Under Seal**<br>*Notice of Entry of Order* |
| 10/22/2008 | **Motion to Retax**  (9:00 AM) (Judicial Officer Walsh, Jessie)<br>*DEFT'S MTN TO RETAX /257 VR 11/17/08* |

| | |
|---|---|
| | Result: Continuance Granted |
| 10/22/2008 | **Motion to Retax** (3:00 AM) (Judicial Officer Walsh, Jessie) |
| | *PLTF'S MOTION TO RETAX /260 VO 10/20/08* |
| | Result: Continuance Granted |
| 10/23/2008 | **Filed Under Seal** |
| | *Appendix of Authorities Cited in FTB's Motion for Judgment as a Matter of Law or Alternatively and Conditionally Motion for New Trial Pursuant to NRCP 50; and FTB's Alternative Motion for New Trial and Other Relief Pursuant to NRCP 59.* |
| 10/23/2008 | **Filed Under Seal** |
| | *Appendix of Authorities Cited in FTB's Motion for Judgment as a Matter of Law or Alternatively and Conditionally Motion for New Trial Pursuant to NRCP 50; and FTB's Alternative Motion for New Trial and Other Relief Pursuant to NRCP 59. Volume 2 (51-100)* |
| 10/23/2008 | **Filed Under Seal** |
| | *Appendix of Authorities Cited in FTB's Motion for Judgment as a Matter of Law or Alternatively and Conditionally Motion for New Trial Pursuant to NRCP 50; and FTB's Alternative Motion for New Trial and Other Relief Pursuant to NRCP 59. Volume 3 (101-150)* |
| 10/23/2008 | **Filed Under Seal** |
| | *Appendix of Authorities Cited in FTB's Motion for Judgment as a Matter of Law or Alternatively and Conditionally Motion for New Trial Pursuant to NRCP 50; and FTB's Alternative Motion for New Trial and Other Relief Pursuant to NRCP 59. Volume 4 (151-198)* |
| 10/23/2008 | **Filed Under Seal** |
| | *Notice of Supplemental Legal Authority in Support of FTB's Motion for Judgment as a Matter of Law or Alternatively Motion for New Trial Pursuant to NRCP 50; and FTB's Alternative Motion for New Trial and Other Relief Pursuant to NRCP 59* |
| 10/23/2008 | **Filed Under Seal** |
| | *Appendix of Trial Transcripts Cited in FTB's Motion for Judgment as a Matter of Law or Alternatively and Conditionally Motion for New Trial Pursuant to NRCP 50; and FTB's Alternative Motion for New Trial and Other Relief Pursuant to NRCP 59.* |
| 10/24/2008 | **Filed Under Seal** |
| | *Certificate of Service (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 10/24/2008 | **Filed Under Seal** |
| | *Appendix of Non-Nevada Authorities in Support of Plaintiff Gilbert P. Hyatt's Opposition to: (1) FTB's Motion for Judgment as a Matter of Law or Alternatively, and Conditionally Motion for New Trial Pursuant to NRCP 50; and (2) FTB's Alternative Motion for New Trial and Other Relief Pursuant to NRCP 59 (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 10/24/2008 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Opposition to: (1) FTB's Motion for Judgment as a Matter of Law or Alternatively, and Conditionally Motion for New Trial Pursuant to NRCP 50; and (2) FTB's Alternative Motion for New Trial and Other Relief Pursuant to NRCP 59 (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 10/24/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Opposition to: (1) FTB's Motion for Judgment as a Matter of Law or Alternatively, and Conditionally Motion for New Trial Pursuant to NRCP 50; and (2) FTB's Alternative Motion for New Trial and Other Relief Pursuant to NRCP 59 (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 10/28/2008 | **Filed Under Seal** |
| | *Notice of Errata re Plaintiff Gilbert P. Hyatt's Opposition to: (1) FTB's Motion for Judgment as a Matter of Law or Alternatively, and Conditionally Motion for New Trial Pursuant to NRCP 50; and (2) FTB's Alternative Motion for New Trial and Other Relief Pursuant to NRCP 59 (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 10/29/2008 | **Filed Under Seal** |
| | *Notice of Analysis and Summary of Costs Regarding FTB's Motion to Retax Costs* |
| 10/29/2008 | **Filed Under Seal** |
| | *FTB's Reply in Support of Provisional Motion for Stay Pending Appeal Without Bond* |
| 10/30/2008 | **Filed Under Seal** |
| | *Objection and Request to Strike the FTB's Notice of Analysis and Summary of Costs Regarding FTB's Motion to Retax Costs (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 11/04/2008 | **Filed Under Seal** |
| | *FTB's Response to Plaintiff Gilbert Hyatt's Motion for (1) an Order Shortening Time to Continue Hearing on FTB's Provisional Motion for Stay Pending Appeal Without Bond to November 19, 2008; and (2) Permission to File Surreply to FTB's Reply to Same Motion* |
| 11/04/2008 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Plaintiff Gilbert P. Hyatt's Combined Motion for: (1) an Order Shortening Time to Continue Hearing on FTB's Provisional Motion for Stay Pending Appeal Without Bond to November 19, 2008, and (2) Permission to File Surreply to FTB's Reply to Same Motion (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 11/04/2008 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Combined Motion for: (1) an Order Shortening Time to Continue Hearing on FTB's Provisional Motion for Stay Pending Appeal Without Bond to November 19, 2008, and (2) Permission to File Surreply to FTB's Reply to Same Motion (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 11/04/2008 | **Filed Under Seal** |
| | *Notice of Filing Original Affidavit of Lynda Emmons* |
| 11/05/2008 | *CANCELED* **Motion to Retax** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *Vacated* |
| | Result: Continuance Granted |
| 11/05/2008 | **Motion to Stay** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FTB'S MTN TO STAY PENDING APPEAL/259 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 11/05/2008 | *CANCELED* **Motion to Retax** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *Vacated* |
| | Result: Continuance Granted |
| 11/06/2008 | **Filed Under Seal** |
| | *Plaintiff Gilbert P. Hyatt's Reply in Support of Combined Motion for: (1) an Order Shortening Time to Continue Hearing on FTB's Provisional Motion for Stay Pending Appeal Without Bond to November 19, 2008, and (2) Permission to File Surreply to FTB's Reply to Same Motion (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 11/07/2008 | **Filed Under Seal** |
| | *Transcript of Hearing Held on June 2, 2008* |
| 11/07/2008 | **Filed Under Seal** |
| | *Transcript of Hearing Held on June 4, 2008* |
| 11/07/2008 | **Filed Under Seal** |
| | *Transcript of Hearing Held on May 30, 2008* |
| 11/07/2008 | **Filed Under Seal** |
| | *Transcript of Hearing Held on June 3, 2008* |
| 11/07/2008 | **Filed Under Seal** |
| | *Transcript of Hearing Held on June 5, 2008* |
| 11/07/2008 | **Filed Under Seal** |

| | |
|---|---|
| | *Transcript of Hearing Held on May 29, 2008* |
| 11/12/2008 | **Filed Under Seal** |
| | *Reply Brief in Support of FTB's Motion for Judgment as a Matter of Law or Alternatively and Conditionally, Motion for New Trial Pursuant to NRCP 50; and FTB's Alternative Motion for New Trial and Other Relief Pursuant to NRCP 59.* |
| 11/19/2008 | **Hearing**  (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *HEARING: FTB'S POST TRIAL MTNS 08 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 11/19/2008 | *CANCELED*   **Motion to Retax**  (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *Vacated* |
| 11/19/2008 | **Motion for Judgment**  (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *FTB'S MTN FOR JUDGMNT/CONDITION MTN FOR NEW TRIAL/258 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 11/19/2008 | **Motion to Stay**  (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FTB'S MTN TO STAY PENDING APPEAL/259 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 11/19/2008 | *CANCELED*   **Motion to Retax**  (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *Vacated* |
| 11/21/2008 | **Filed Under Seal** |
| | *Stipulation and Order re: (1) Hearing Date for (a) FTB's Motion to Retax Costs, (b) FTB's Provisional Motion for Stay Pending Appeal Without Bond, and (c) FTB's Motion for Judgment as a Matter of Law or Alternatively, and Conditionally Motion for New Trial Pursuant to NRCP 50 and Alternative Motion for New Trial and Other Relief Pursuant to NRCP 59; and (2) Extension, if Necessary, of Present Stay of Execution/Enforcement of Judgment Without Bond Pending Possible Review by Nevada Supreme Court* |
| 11/21/2008 | **Filed Under Seal** |
| | *Notice of Entry of Order* |
| 11/21/2008 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 11/25/2008 | **Filed Under Seal** |
| | *Transcript of Hearing Held on June 9, 2008* |
| 11/25/2008 | **Filed Under Seal** |
| | *Transcript of Hearing Held on June 12, 2008* |
| 11/25/2008 | **Filed Under Seal** |
| | *Transcript of Hearing Held on June 6, 2008* |
| 11/25/2008 | **Filed Under Seal** |
| | *Transcript of Hearing Held on June 10, 2008* |
| 11/25/2008 | **Filed Under Seal** |
| | *Transcript of Hearing Held on June 11, 2008* |
| 11/25/2008 | **Filed Under Seal** |
| | *Gilbert P. Hyatt's Motion for: (2) to Continue Hearing Date for (a) FTB's Motion to Retax Costs; (b) FTB's Provisional Motion for Stay Pending Appeal Without Bond; and (C) FTB's Motion for Judgment as a Matter of Law or Alternatively, and Conditionally Motion for New Trial Pursuant to NRCP 50 and Alternative Motion for New Trial and Other Relief Pursuant to NRCP 59 (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/09/2008 | **Filed Under Seal** |
| | *Transcript of Hearing Held on March 15, 2006* |
| 12/11/2008 | **Filed Under Seal** |
| | *FTB's Response to Hyatt's Motion to Continue Hearing Date for (a) FTB's Motion to Retax Costs; (b) FTB's Provisional Motion for Stay Pending Appeal Without Bond; and (c) FTB's Motion for Judgment as a Matter of Law or Alternatively, and (C) FTB's Motion for Judgment as a Matter of Law or Alternatively and Conditionally Motion for New Trial Pursuant to NRCP 50 and Alternative Motion for New Trial and Other Relief Pursuant to NRCP 59* |
| 12/16/2008 | **Filed Under Seal** |
| | *Transcript of Hearing Held on June 20, 2008* |
| 12/16/2008 | **Filed Under Seal** |
| | *Transcript of Hearing Held on June 18, 2008* |
| 12/16/2008 | **Filed Under Seal** |
| | *Transcript of Hearing Held on June 16, 2008* |
| 12/16/2008 | **Filed Under Seal** |
| | *Transcript of Hearing Held on June 23, 2008* |
| 12/16/2008 | **Filed Under Seal** |
| | *Transcript of Hearing Held on June 13, 2008* |
| 12/16/2008 | **Filed Under Seal** |
| | *Amended Transcript of Hearing Held on June 5, 2008* |
| 12/22/2008 | **Filed Under Seal** |
| | *Notice of Filing Hearing Transcripts* |
| 12/22/2008 | **Filed Under Seal** |
| | *Notice of Filing Hearing Transcripts; Volume 3 (Exhibits 51-64)* |
| 12/22/2008 | **Filed Under Seal** |
| | *Notice of Filing Hearing Transcripts; Volume 4 (Exhibits 65-71)* |
| 12/22/2008 | **Filed Under Seal** |
| | *Notice of Filing Hearing Transcripts; Volume 2 (Exhibits 26-50)* |
| 12/29/2008 | **Filed Under Seal** |
| | *Reply in Support of Plaintiff Gilbert P. Hyatt's Motion for: (1) an Order Shortening Time, and 2) to Continue Hearing Date for (a) FTB's Motion to Retax Costs; (b) FTB's Provisional Motion for Stay Pending Appeal Without Bond; and (c) FTB's Motion for Judgment as a Matter of Law or Alternatively, and Conditionally Motion for New Trial Pursuant to NRCP 50 and Alternative Motion for New Trial and Other Relief Pursuant to NRCP 59. (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 12/29/2008 | **Filed Under Seal** |
| | *Addendum of Exhibits to Reply in Support of Plaintiff Gilbert P. Hyatt's Motion for: (1) an Order Shortening Time, and 2) to Continue Hearing Date for (a) FTB's Motion to Retax Costs; (b) FTB's Provisional Motion for Stay Pending Appeal Without Bond; and (C) FTB's Motion for Judgment as a Matter of Law or Alternatively, and Conditionally Motion for New Trial Pursuant to NRCP 50 and Alternative Motion for New Trial and Other Relief Pursuant to NRCP 59. (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 01/07/2009 | *CANCELED*   **Motion to Continue**  (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *Vacated* |
| 01/08/2009 | **Filed Under Seal** |
| | *Transcript of Hearing Held on June 17, 2008* |
| 01/08/2009 | **Filed Under Seal** |
| | *Transcript of Hearing Held on July 2, 2008* |
| 01/08/2009 | **Filed Under Seal** |

|  | *Transcript of Hearing Held on July 1, 2008* |
| 01/08/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on June 26, 2008* |
| 01/08/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on June 24, 2008* |
| 01/08/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on June 30, 2008* |
| 01/14/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on July 10, 2008* |
| 01/14/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on July 11, 2008* |
| 01/14/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on July 8, 2008* |
| 01/14/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on July 9, 2008* |
| 01/14/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on July 14, 2008* |
| 01/14/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on July 7, 2008* |
| 01/14/2009 | **Hearing**  (10:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *HEARING: FTB'S POST TRIAL MTNS 08 Heard By: Jessie Walsh* |
|  | Result: Continuance Granted |
| 01/14/2009 | **Motion for Judgment**  (10:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *FTB'S MTN FOR JUDGMNT/CONDITION MTN FOR NEW TRIAL/258 Heard By: Jessie Walsh* |
|  | Result: Continuance Granted |
| 01/14/2009 | **Motion to Stay**  (10:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT FTB'S MTN TO STAY PENDING APPEAL/259 Heard By: Jessie Walsh* |
|  | Result: Continuance Granted |
| 01/14/2009 | **Motion to Retax**  (10:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *DEFT'S MOTION TO RETAX /261 Heard By: Jessie Walsh* |
|  | Result: Continuance Granted |
| 01/16/2009 | **Filed Under Seal** |
|  | *FTB's Motion to Set Aside Judgment and New Trial Pursuant to NRCP 60(b)* |
| 01/16/2009 | **Filed Under Seal** |
|  | *FTB's Motion to Set Aside Judgment and New Trial Pursuant to NRCP 60(b)* |
| 01/20/2009 | **Filed Under Seal** |
|  | *Errata FTB's Motion to Set Aside Judgment and New Trial Pursuant to NRCP 60(b)* |
| 01/21/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on April 11, 2008* |
| 01/21/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on April 16, 2008* |
| 01/21/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on April 22, 2008* |
| 01/21/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on April 15, 2008* |
| 01/21/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on June 23, 2008* |
| 01/21/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on August 11, 2008* |
| 01/21/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on April 21, 2008* |
| 01/21/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on July 16, 2008* |
| 01/21/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on June 25, 2008* |
| 01/21/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on July 25, 2008* |
| 01/21/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on July 18, 2008* |
| 01/21/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on August 8, 2008* |
| 01/21/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on July 30, 2008* |
| 01/21/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on July 21, 2008* |
| 01/21/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on July 24, 2008* |
| 01/21/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on July 17, 2008* |
| 01/21/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on July 28, 2008* |
| 01/21/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on July 22, 2008* |
| 01/21/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on April 14, 2008* |
| 01/21/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on July 29, 2008* |
| 01/21/2009 | **Filed Under Seal** |
|  | *Transcript of Hearing Held on July 15, 2008* |
| 01/21/2009 | **Filed Under Seal** |
|  | *Second Errata FTB's Motion to Set Aside Judgment and New Trial Pursuant to NRCP 60(b)* |
| 01/21/2009 | **Hearing**  (9:00 AM) (Judicial Officer Walsh, Jessie) |
|  | *HEARING: FTB'S POST TRIAL MTNS 08 Heard By: Jessie Walsh* |
|  | Result: Continuance Granted |

| | |
|---|---|
| 01/21/2009 | **Motion for Judgment** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *FTB'S MTN FOR JUDGMNT/CONDITION MTN FOR NEW TRIAL/258 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 01/21/2009 | **Motion to Stay** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FTB'S MTN TO STAY PENDING APPEAL/259 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 01/21/2009 | **Motion to Retax** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MOTION TO RETAX /261 Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 01/22/2009 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 01/27/2009 | **Filed Under Seal** |
| | *Transcript of Hearing Held on August 6, 2008* |
| 01/28/2009 | **Filed Under Seal** |
| | *Transcript of Hearing Held on August 14, 2008* |
| 01/29/2009 | **Hearing** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *HEARING: FTB'S POST TRIAL MTNS 08 Heard By: Jessie Walsh* |
| | Result: Matter Heard |
| 01/29/2009 | **Motion for Judgment** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *FTB'S MTN FOR JUDGMNT/CONDITION MTN FOR NEW TRIAL/258 Heard By: Jessie Walsh* |
| | Result: Denied |
| 01/29/2009 | **Motion to Stay** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT FTB'S MTN TO STAY PENDING APPEAL/259 Heard By: Jessie Walsh* |
| | Result: Granted in Part |
| 01/29/2009 | **Motion to Retax** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MOTION TO RETAX /261 Heard By: Jessie Walsh* |
| | Result: Matter Heard |
| 01/29/2009 | **All Pending Motions** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *ALL PENDING MOTIONS: 01/29/09 Court Clerk: Teri Braegelman Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Parties Present |
| | Minutes |
| | Result: Matter Heard |
| 01/30/2009 | **Filed Under Seal** |
| | *Notice of Filing re: Lexis/Nexis Billing Statements Utilized During January 29, 2009 Hearing* |
| 02/03/2009 | **Filed Under Seal** |
| | *Order Denying: (1) FTB's Motion for Judgment as a Matter of Law or Alternatively, and Conditionally Motion for New Trial Pursuant to NRCP 50; and (2) FTB's Alternative Motion for New Trial and Other Relief Pursuant to NRCP 59 (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/03/2009 | **Filed Under Seal** |
| | *Stipulation and Order (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/04/2009 | **Filed Under Seal** |
| | *Notice of Entry of Order (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/05/2009 | **Filed Under Seal** |
| | *Notice of Entry of Order* |
| 02/06/2009 | **Filed Under Seal** |
| | *Supplemental Notice of Filing Hearing Transcripts* |
| 02/06/2009 | **Filed Under Seal** |
| | *Supplemental Notice of Filing Hearing Transcripts* |
| 02/09/2009 | **Filed Under Seal** |
| | *Order Granting, in Part, FTB's Provisional Motion for Stay Pending Appeal Without Bond* |
| 02/09/2009 | **Filed Under Seal** |
| | *Notice of Entry of Order Granting, in Part, FTB's Provisional Motion for Stay Pending Appeal Without Bond* |
| 02/10/2009 | **Filed Under Seal** |
| | *Case Appeal Statement* |
| 02/10/2009 | **Filed Under Seal** |
| | *Notice of Appeal* |
| 02/10/2009 | **Filed Under Seal** |
| | *Order Appointing Special Master* |
| 02/12/2009 | **Filed Under Seal** |
| | *Transcript of Hearing Held on January 29, 2009* |
| 02/13/2009 | **Filed Under Seal** |
| | *Certificate of Service (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/13/2009 | **Filed Under Seal** |
| | *Motion for Remuneration of Court Appointed Special Master* |
| 02/13/2009 | **Filed Under Seal** |
| | *Appendix of Non-Nevada Authorities in Support of Reply of Plaintiff Gilbert P Hyatt's Opposition to FTB's Motion to Set Aside Judgment and New Trial Pursuant to NRCP 60(b) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/13/2009 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Plaintiff Gilbert P Hyatt's Opposition to FTB's Motion to Set Aside Judgment and New Trial Pursuant to NRCP 60(b) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/13/2009 | **Filed Under Seal** |
| | *Notice of Entry of Order* |
| 02/13/2009 | **Filed Under Seal** |
| | *Plaintiff Gilbert P Hyatt's Opposition to: FTB's Motion to Set Aside Judgment and New Trial Pursuant to NRCP 60(b) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 02/18/2009 | **Motion to Set Aside** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN TO SET ASIDE JUDGMENT & NEW TRIAL /263 Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 02/24/2009 | **Filed Under Seal** |
| | *Transcript of Hearing Held on September 16, 2008* |
| 02/25/2009 | **Filed Under Seal** |
| | *FTB's Limited Opposition to Motion for Remuneration of Court Appointed Special Master* |

| | |
|---|---|
| 02/27/2009 | **Filed Under Seal** |
| | *Receipt of Copy* |
| 02/27/2009 | **Filed Under Seal** |
| | *Notice of Entry of Order* |
| 02/27/2009 | **Filed Under Seal** |
| | *Stipulation and Order re: Hearing Date of FTB's Motion to Set Aside Judgment and New Trial Pursuant to NRCP 60(b)* |
| 03/04/2009 | **Filed Under Seal** |
| | *Notice of Appeal (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/04/2009 | **Filed Under Seal** |
| | *Plaintiff's Case Appeal Statement (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/05/2009 | **Filed Under Seal** |
| | *Plaintiff's Amended Case Appeal Statement (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 03/11/2009 | **Motion to Set Aside** (11:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN TO SET ASIDE JUDGMENT & NEW TRIAL /263 Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 03/18/2009 | **Motion** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *ASHLEY HALL'S MTN FOR REMUNERATION OF COURT APPOINTED SPECIAL MASTER/265 Court Clerk: Teri Braegelmann Heard By: Jessie Walsh* |
| | Result: Continuance Granted |
| 03/19/2009 | **Filed Under Seal** |
| | *Reply in Support of FTB's Motion to Set Aside Judgment and for New Trial Pursuant to NRCP 60(b)* |
| 03/25/2009 | **Motion** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *ASHLEY HALL'S MTN FOR REMUNERATION OF COURT APPOINTED SPECIAL MASTER/265 Court Clerk: Teri Braegelmann Heard By: Jessie Walsh* |
| | [Minutes]() |
| | Result: Motion Granted |
| 03/30/2009 | **Filed Under Seal** |
| | *Motion for Remuneration of Court Appointed Special Master* |
| 03/31/2009 | **Filed Under Seal** |
| | *Order* |
| 04/02/2009 | **Motion to Set Aside** (9:00 AM) (Judicial Officer Walsh, Jessie) |
| | *DEFT'S MTN TO SET ASIDE JUDGMENT & NEW TRIAL /263 Court Clerk: Teri Braegelmann Reporter/Recorder: Victoria Boyd Heard By: Jessie Walsh* |
| | [Parties Present]() |
| | [Minutes]() |
| | Result: Denied |
| 04/03/2009 | **Filed Under Seal** |
| | *Notice of Entry of Order* |
| 04/07/2009 | **Filed Under Seal** |
| | *Notice of Payment of Special Master Ashley Hall & Associate's January 2009 Fees and Costs* |
| 04/08/2009 | **Filed Under Seal** |
| | *Supplement to the Motion for Remuneration of Court Appointed Special Master* |
| 04/09/2009 | **Filed Under Seal** |
| | *Notice of Payment of Special Master Ashley Hall & Associate's January 2009 Fees and Costs* |
| 04/14/2009 | **Filed Under Seal** |
| | *Transcript of Hearing Held on April 2, 2009* |
| 04/17/2009 | **Filed Under Seal** |
| | *Order Denying FTB's Motion to Set Aside Judgment and New Trial Pursuant to NRCP 60(b) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 04/20/2009 | **Filed Under Seal** |
| | *Notice of Entry of Order Denying FTB's Motion to Set Aside Judgment and New Trial Pursuant to NRCP 60(b) (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 05/05/2009 | **Filed Under Seal** |
| | *Case Appeal Statement* |
| 05/05/2009 | **Filed Under Seal** |
| | *Supplemental and/or Amended Notice of Appeal* |
| 05/07/2009 | **Filed Under Seal** |
| | *Second Supplement to the Motion for Remuneration of Court Appointed Special Master* |
| 05/13/2009 | **Motion** (3:00 AM) (Judicial Officer Walsh, Jessie) |
| | *SPECIAL AMSTER'S MTN FOR REMUNIERATION OF COURT APPOINTED SPECIA MASTER/266* |
| | [Minutes]() |
| | *05/13/2009 Reset by Court to 05/13/2009* |
| | Result: Motion Granted |
| 05/15/2009 | **Filed Under Seal** |
| | *Order* |
| 05/19/2009 | **Filed Under Seal** |
| | *Notice of Entry of Order* |
| 05/28/2009 | **Filed Under Seal** |
| | *Notice of Payment of Special Master Ashley Hall & Associate's February, March and April, 2009 Fees and Costs* |
| 05/29/2009 | **Filed Under Seal** |
| | *Notice of Filing FTB's Trial Exhibit List* |
| 06/02/2009 | **Filed Under Seal** |
| | *Notice of Payment of Special Master Ashley Hall & Associate's February, March and April 2009 Fees and Costs* |
| 06/05/2009 | **Filed Under Seal** |
| | *Motion for Remuneration of Court Appointed Special Master* |
| 06/24/2009 | **Filed Under Seal** |
| | *Notice of Change of Firm and Address (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 06/30/2009 | **Filed Under Seal** |
| | *Notice of Change of Firm Address (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 06/30/2009 | **Filed Under Seal** |
| | *Notice of Change of Firm Address (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |

| | |
|---|---|
| 07/08/2009 | **Motion** (3:00 AM) (Judicial Officer Walsh, Jessie) |
| | *Motion fo Remuneration of Court Appointed Special Master* |
| | [Minutes](#) |
| | Result: Motion Granted |
| 07/08/2009 | **Filed Under Seal** |
| | *Motion for Remuneration of Court Appointed Special Master* |
| 07/15/2009 | **Filed Under Seal** |
| | *Hyatt's Response to Phase I Draft of Special Master (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 07/15/2009 | **Filed Under Seal** |
| | *Certificate of Service of Appendix of Exhibits in Support of Hyatt's Response to Phase I Draft of Special Master (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 07/15/2009 | **Filed Under Seal** |
| | *Appendix of Exhibits in Support of Hyatt's Response to Phase I Draft of Special Master (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 07/16/2009 | **Filed Under Seal** |
| | *Certificate of Service of Appendix of Spreadsheets (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 07/16/2009 | **Filed Under Seal** |
| | *Appendix of Spreadsheets (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 08/07/2009 | **Filed Under Seal** |
| | *First Supplement to the Motion for Remuneration of Court Appointed Special Master* |
| 08/12/2009 | **Motion** (3:00 AM) (Judicial Officer Walsh, Jessie) |
| | *Ashley Hall's Motion for Remuneration of Court Appointed Special Master* |
| | *08/12/2009 Reset by Court to 08/12/2009* |
| | Result: Off Calendar |
| 08/18/2009 | **Filed Under Seal** |
| | *Order* |
| 08/18/2009 | **Filed Under Seal** |
| | *Order* |
| 08/21/2009 | **Filed Under Seal** |
| | *Notice of Entry of Order* |
| 08/24/2009 | **Filed Under Seal** |
| | *Notice of Change of Firm Name (Filed Under Seal by Order of the Discovery Commissioner Dated February 22, 1999)* |
| 08/26/2009 | **Filed Under Seal** |
| | *Notice of Payment of Special Master Ashley Hall and Associate's June and July 2009 Fees and Costs* |
| 08/26/2009 | **Filed Under Seal** |
| | *Notice of Entry of Order* |
| 09/01/2009 | **Filed Under Seal** |
| | *Notice of Payment of Special Master Ashley Hall & Associate's June and July, 2009 Fees and Costs* |
| 09/03/2009 | **Filed Under Seal** |
| | *Notice of Payment of Special Master Ashley Hall & Associate's May 2009 Fees and Costs* |
| 09/04/2009 | **Filed Under Seal** |
| | *Motion for Remuneration of Court Appointed Special Master* |
| 10/05/2009 | **Filed Under Seal** |
| | *Motion for Remuneration of Court Appointed Special Master* |
| 10/07/2009 | **Motion** (3:00 AM) (Judicial Officer Walsh, Jessie) |
| | *Motion for Remuneration of Court Appointed Special Master* |
| | [Minutes](#) |
| | Result: Motion Granted |
| 10/07/2009 | **Filed Under Seal** |
| | *Order* |
| 10/09/2009 | **Filed Under Seal** |
| | *Notice of Entry of Order* |
| 10/20/2009 | **Filed Under Seal** |
| | *Notice of Payment of Special Master Ashley Hall & Associate's August, 2009 Fees and Costs* |
| 10/21/2009 | **Filed Under Seal** |
| | *Notice of Payment of Special Master Ashley Hall & Associate's August 2009 Fees and Costs* |
| 10/26/2009 | **Filed Under Seal** |
| | *Notice of Payment of Special Master Ashley Hall & Associate's May 2009 Fees and Costs* |
| 11/13/2009 | **Filed Under Seal** |
| | *Supplement to the Motion for Remuneration of Court Appointed Special Master* |
| 11/20/2009 | **Filed Under Seal** |
| | *Order* |
| 11/23/2009 | **Filed Under Seal** |
| | *Notice of Change of Firm Address* |
| 11/25/2009 | **Filed Under Seal** |
| | *Notice of Entry of Order* |
| 11/30/2009 | **Filed Under Seal** |
| | *Submission of the Special Master's Final Report and Recommendation on the Memorandum of Costs and Motion to Pretax Costs Pursuant to the Order Appointing Special Master* |
| 12/01/2009 | **Filed Under Seal** |
| | *Order re: Continued Hearing on Defendant Franchise Tax Board of the State of California's Motion to Retax Costs* |
| 12/04/2009 | **Filed Under Seal** |
| | *Notice of Entry of Order* |
| 12/04/2009 | **Filed Under Seal** |
| | *Notice of Payment of Special Master Ashley Hall & Associate's September and October, 2009 Fees and Costs* |
| 12/11/2009 | **Filed Under Seal** |
| | *Notice of Payment of Special Master Ashley Hall & Associate's September and October 2009 Fees and Costs* |
| 12/15/2009 | **Filed Under Seal** |
| | *Notice of Filing re: Special Master Proceedings and Documents* |
| 12/15/2009 | **Filed Under Seal** |
| | *FTB's Notice of Objections to the Court's Order Dated December 4, 2009 re: Prohibiting Objections to the Special Master's Report* |
| 12/16/2009 | **Motion to Retax** (3:00 AM) (Judicial Officer Walsh, Jessie) |

Minutes
Result: Granted in Part
12/21/2009 **Filed Under Seal**
*Motion to Terminate Special Mastership and for Remuneration of Court Appointed Special Master*
01/04/2010 **Filed Under Seal**
*Order*
01/06/2010 **Filed Under Seal**
*Supplemental Motion to Terminate Special Mastership and for Remuneration of Court Appointed Special Master*
01/07/2010 **Filed Under Seal**
*Notice of Entry of Order*
01/19/2010 **Filed Under Seal**
*Second Supplemental and/or Amended Notice of Appeal*
01/19/2010 **Filed Under Seal**
*Amended Case Appeal Statement*
01/26/2010 **Motion**  (3:00 AM) (Judicial Officer Walsh, Jessie)
*Motion to Terminate Special Mastership and for Remuneration of Court Appointed Special Master*
Minutes
*01/27/2010 Reset by Court to 01/26/2010*
Result: Motion Granted
02/04/2010 **Filed Under Seal**
*Order*
02/12/2010 **Filed Under Seal**
*Notice of Payment of Special Master Ashley Hall & Associate's November, 2009, December, 2009 and January, 2010 Fees and Costs*
02/19/2010 **Filed Under Seal**
*Notice of Entry of Order*
02/19/2010 **Filed Under Seal**
*Notice of Payment of Special Master Ashley Hall & Associate's November 2009 December 2009 and January 2010 Fees and Costs*

---

**FINANCIAL INFORMATION**

| | | | |
|---|---|---|---:|
| **Attorney** Lundvall, Pat | | | |
| Total Financial Assessment | | | 12.00 |
| Total Payments and Credits | | | 12.00 |
| **Balance Due as of 02/17/2017** | | | **0.00** |
| | | | |
| 05/12/2009 | Transaction Assessment | | 12.00 |
| 05/12/2009 | Payment (Window)   Receipt # 2009-21044-FAM | Lundvall, Pat | (12.00) |

| | | | |
|---|---|---|---:|
| **Conversion Extended Connection Type** No Convert Value @ 98A382999 | | | |
| Total Financial Assessment | | | 42,328.00 |
| Total Payments and Credits | | | 42,328.00 |
| **Balance Due as of 02/17/2017** | | | **0.00** |
| | | | |
| 01/06/1998 | Transaction Assessment | | 42,328.00 |
| 01/06/1998 | Conversion Payment   Receipt # 00376130 | HUTCHISON & STEFFEN | (128.00) |
| 02/05/1998 | Conversion Payment   Receipt # 00383363 | MC DONALD CARANO WILSON MC CUN | (81.00) |
| 07/14/1998 | Conversion Payment   Receipt # 00422576 | CASH ACCOUNT | (2.00) |
| 02/23/1999 | Conversion Payment   Receipt # 00475334 | CASH ACCOUNT | (4.00) |
| 02/24/1999 | Conversion Payment   Receipt # 00475517 | CASH ACCOUNT | (1.00) |
| 02/24/1999 | Conversion Payment   Receipt # 00475612 | CASH ACCOUNT | (1.00) |
| 03/04/1999 | Conversion Payment   Receipt # 00477964 | INTEGRITY RECORDS ACCESS | (7.00) |
| 03/04/1999 | Conversion Payment   Receipt # 00477967 | INTEGRITY RECORDS ACCESS | (4.00) |
| 03/04/1999 | Conversion Payment   Receipt # 00478035 | DOCUTRIEVAL INFORMATION SERVIC | (50.00) |
| 03/10/1999 | Conversion Payment   Receipt # 00479451 | CASH ACCOUNT | (1.00) |
| 03/16/1999 | Conversion Payment   Receipt # 00481339 | CASH ACCOUNT | (4.00) |
| 06/10/1999 | Conversion Payment   Receipt # 00504112 | HUTCHISON & STEFFEN | (20.00) |
| 06/10/1999 | Conversion Payment   Receipt # 00504154 | LEGAL WINGS | (18.00) |
| 06/22/1999 | Conversion Payment   Receipt # 00506863 | HUTCHISON & STEFFEN | (12.00) |
| 06/24/1999 | Conversion Payment   Receipt # 00507652 | HUTCHISON & STEFFEN | (12.00) |
| 06/25/1999 | Conversion Payment   Receipt # 00508094 | HUTCHISON & STEFFEN | (12.00) |
| 06/25/1999 | Conversion Payment   Receipt # 00508131 | HUTCHISON & STEFFEN | (12.00) |
| 07/14/1999 | Conversion Payment   Receipt # 00512354 | HUTCHISON & STEFFEN | (12.00) |
| 07/14/1999 | Conversion Payment   Receipt # 00512379 | HUTCHISON & STEFFEN | (12.00) |
| 08/09/1999 | Conversion Payment   Receipt # 00518388 | CASH ACCOUNT | (9.00) |
| 11/23/1999 | Conversion Payment   Receipt # 00544272 | HUTCHISON & STEFFEN | (42.00) |
| 11/30/1999 | Conversion Payment   Receipt # 00545373 | HUTCHISON & STEFFEN | (40.00) |
| 07/10/2000 | Conversion Payment   Receipt # 00602624 | CASH ACCOUNT | (4.00) |
| 09/22/2000 | Conversion Payment   Receipt # 00622956 | MC DONALD CARANO WILSON MC CUN | (127.00) |
| 10/05/2000 | Conversion Payment   Receipt # 00626399 | CASH ACCOUNT | (5.00) |
| 02/14/2002 | Conversion Payment   Receipt # 00767165 | CASH ACCOUNT | (2.00) |
| 02/15/2002 | Conversion Payment   Receipt # 00771128 | CASH ACCOUNT | (2.00) |
| 03/04/2002 | Conversion Payment   Receipt # 00772514 | MCDONALD CARANO WILSON MCCUNE | (24.00) |
| 03/12/2002 | Conversion Payment   Receipt # 00775142 | CASH ACCOUNT | (2.00) |
| 06/19/2002 | Conversion Payment   Receipt # 00807459 | MCDONALD CARANO WILSON MCCUNE | (22.00) |
| 10/29/2002 | Conversion Payment   Receipt # 00847028 | KAREN SUROWIEC | (23.00) |
| 11/01/2002 | Conversion Payment   Receipt # 00848269 | CASH ACCOUNT | (24.00) |
| 05/19/2003 | Conversion Payment   Receipt # 00913708 | MCDONALD CARANO WILSON | (5.00) |
| 08/21/2003 | Conversion Payment   Receipt # 00944544 | CASH ACCOUNT | (2.00) |

| 08/26/2003 | Conversion Payment | Receipt # 00945573 | CASH ACCOUNT | (10.00) |
| 09/05/2003 | Conversion Payment | Receipt # 00948785 | CASH ACCOUNT | (54.00) |
| 09/25/2003 | Conversion Payment | Receipt # 00955030 | CASH ACCOUNT | (26.00) |
| 01/14/2004 | Conversion Payment | Receipt # 00988386 | CASH ACCOUNT | (26.00) |
| 03/24/2004 | Conversion Payment | Receipt # 01011851 | CASH ACCOUNT | (4.00) |
| 04/14/2004 | Conversion Payment | Receipt # 01018837 | CASH ACCOUNT | (5.00) |
| 12/16/2004 | Conversion Payment | Receipt # 01097461 | CASH ACCOUNT | (6.00) |
| 03/04/2005 | Conversion Payment | Receipt # 01122198 | MCDONALD CARANO WILSON | (7.00) |
| 10/14/2005 | Conversion Payment | Receipt # 01193910 | CASH ACCOUNT | (25.00) |
| 04/04/2006 | Conversion Payment | Receipt # 01246016 | CASH ACCOUNT | (2.00) |
| 08/18/2006 | Conversion Payment | Receipt # 01289403 | CASH ACCOUNT | (4.00) |
| 08/19/2008 | Conversion Payment | Receipt # 01455283 | LEAH PEARSON LOISLAW | (2.00) |
| 09/03/2008 | Conversion Payment | Receipt # 01458643 | MCDONALD CARANO WILSON LLP | (203.00) |
| 11/21/2008 | Conversion Payment | Receipt # 01474883 | MCDONALD CARANO WILSON LLP | (30.00) |
| 01/09/2009 | Conversion Payment | Receipt # 01482998 | Gilbert P Hyatt | (41,000.00) |
| 02/10/2009 | Conversion Payment | Receipt # 01488885 | MCDONALD CARANO WILSON | (24.00) |
| 03/04/2009 | Conversion Payment | Receipt # 01493413 | HUTCHINSON & STEFFEN LLC | (24.00) |
| 04/09/2009 | Conversion Payment | Receipt # 01500313 | Unknown (Conversion) | (150.00) |

**Defendant** California State Franchise Tax Board

| Total Financial Assessment | | | | 24.00 |
| Total Payments and Credits | | | | 24.00 |
| **Balance Due as of 02/17/2017** | | | | **0.00** |

| 05/05/2009 | Transaction Assessment | | | 24.00 |
| 05/05/2009 | Payment (Window) | Receipt # 2009-18786-FAM | McDonald-Carano-Wilson | (24.00) |

Sent by: RIORDAN MCKINZIE          213 2298550 ;          06/01/98 10:38;  JetFax #719;Page 1/5

# RIORDAN & MCKINZIE

A PROFESSIONAL LAW CORPORATION
Richard J. Riordan, Retired
300 South Grand Avenue
Twenty-Ninth Floor
Los Angeles, California 90071-3155
Telephone: (213) 629-4824
Facsimile: (213) 229-8550

## FACSIMILE TRANSMISSION

DATE:          March 17, 1998

TO:

| NAME | FAX NO. | PHONE NO. |
|---|---|---|
| Mark A. Hutchison, Esq. | (702) 385-3059 | (702) 385-2500 |
| Mr. Gil Hyatt | (702) 396-2827 | |
| Thomas L. Steffen, Esq. | (801) 375-3724 | |

FROM:     Eugene Cowan                    DIRECT DIAL: (213) 229-8515

RE:     Hyatt v. F.T.B.

| FILE NO.: 8-160-002 | USER NUMBER: 223 | PAGES, INCLUDING COVER: |
|---|---|---|

MESSAGE:

Attached is a copy of a Subpoena Duces Tecum to be issued to Cal Fed Bank by the
FTB regarding the taxpayer's 1991 & 1992 Cal Fed bank account information. We have
until Friday to file a motion to quash if we so desire. While there are no "pure" tax reasons
to quash the motion, there may be tactical reasons to do so (such as making the FTB work
for its requests for now on or taking this opportunity to file the motion in the Nevada courts
or otherwise). Clearly, one argument we may have is that the information sought by the
FTB is overbroad. The FTB is seeking account records through the end of 1992; however,
the FTB has acknowledged that the taxpayer was a Nevada resident from April 1992. The
FTB may not be entitled to request post April 2, 1992 records of the taxpayer.

cc: Don Kula

THE INFORMATION CONTAINED IN THIS FACSIMILE IS CONFIDENTIAL AND MAY ALSO CONTAIN PRIVILEGED ATTORNEY-CLIENT
INFORMATION OR WORK PRODUCT. THIS INFORMATION IS INTENDED ONLY FOR THE USE OF THE INDIVIDUAL OR ENTITY TO WHOM
IT IS ADDRESSED. IF YOU ARE NOT THE INTENDED RECIPIENT, OR THE EMPLOYEE OR AGENT RESPONSIBLE TO DELIVER IT TO THE
INTENDED RECIPIENT, YOU ARE HEREBY NOTIFIED THAT ANY USE, DISSEMINATION, DISTRIBUTION OR COPYING OF THIS
COMMUNICATION IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS FACSIMILE IN ERROR, PLEASE IMMEDIATELY NOTIFY US
BY TELEPHONE, AND RETURN THE ORIGINAL MESSAGE TO US AT THE ADDRESS ABOVE VIA THE U.S. POSTAL SERVICE. THANK YOU.

If you have any problems with this transmission, please call Alonzo Richards at (213) 229-8430. Thank you.

PBTK 00014

2326-0001

Sent By: RIORDAN MCKINZIE; 213 2298550 ; 06/01/98 10:38; *JetFax* #719;Page 2/5

STATE OF CALIFORNIA
**FRANCHISE TAX BOARD**
333 N. Glenoaks Blvd. Suite 200
Burbank, CA 91502
TELEPHONE: (818) 556-2912
FAX: (818) 556-2978

May 28, 1998

Mr. Eugene Cowan
Riordan and McKenzie
300 South Grand Avenue Suite 2900
Los Angeles, California 90071

Re:   Taxpayer's Name   Gilbert P. Hyatt
      Account Number:   █████████
      Tax Years:        1991, 1992

Dear Mr. Cowan,

Enclosed is a copy of the Subpoena Duces Tecum which will be sent to Cal Fed Bank.
Refer to the enclosed form (FTB 2580).

This subpoena shall direct Cal Fed Bank to make photocopies of all monthly statements,
canceled checks (both front & back) and signature cards for any and all accounts in the
name of Gilbert P. Hyatt, including account number 322070019, for the period January 1,
1991 through December 31, 1992.

A motion to quash the subpoena duces tecum may be filed with the court within 10 days of
this service.

If you have any questions or concerns, please contact me at the telephone number listed
below.

Sincerely,

*Sheila Cox*

Sheila Cox, Associate Tax Auditor
Residency Program
Telephone (818) 556-2912

Enclosure

PBTK 00015

2326-0002

SER 024
RJN0259

Page 1

### Declaration for Subpoena Duces Tecum

I, Sheila Cox declare that I am an Associate Tax Auditor of the Audit Section of the Franchise Tax Board, that I make this declaration in my official capacity, and that this department is currently conducting administrative proceedings resulting from audits performed under the California Revenue and Taxation code to determine the residency status of Gilbert P. Hyatt for tax years 1991 and 1992.

Gilbert P. Hyatt filed a part year resident return for 1991 and no California return after 1991. However, during these tax years, Gilbert P. Hyatt had substantial ties with California. During the audit process, Mr. Hyatt has provided incomplete banking information.

Copies of bank statements and canceled checks as well as signature cards were requested for any and all accounts held open by Mr. Hyatt in 1991 and 1992. Incomplete information has been provided up to this point, and according to Mr. Hyatt's attorney, Mr. Hyatt has provided everything he has regarding his California bank accounts. Information provided during the audit indicated a bank account and banking activity at Cal Fed Bank in Rosemead (Account #322070019).

In order to make the proper audit determination regarding the residency status of Gilbert P. Hyatt I request a Subpoena duces Tecum be issued by the Franchise Tax Board to Custodian of Records, Cal Fed Bank Attention: Legal 058300103 at 830 Stillwater Rd. West Sacramento, California 95605.

This subpoena shall direct Cal Fed Bank to make available photocopies of any and all bank statements, both front and back of canceled checks, and signature cards for the period January 1, 1991 through December 31, 1992.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on April 24, 1998 at Burbank, California.

_Sheila Cox_
Declarant

PBTK 00016

2326-0003

SER 025
RJN0260

Sent by: RIORDAN MCKINZIE       213 2298550 ;     06/01/98 10:39;  JetFax #719;Page 3/5



STATE OF CALIFORNIA                                    SUBPOENA DUCES TECUM
FRANCHISE TAX BOARD                                                98-02

                                                          *For the Period:*
                                                     01/01/91 through 12/31/92

*In the Matter of*

*GILBERT P. HYATT*
*PO BOX 81230*
*Las Vegas, NV 89180-1230*

                                  TO:   CAL FED BANK
                                        *CUSTODIAN OF RECORDS*
                                        ATTN: LEGAL 058300103
                                        830 STILLWATER ROAD
                                        WEST SACRAMENTO, CA 95605

You are hereby commanded to make available to SHEILA COX, TAX AUDITOR, Representative of

the Franchise Tax Board or Designee, at 333 N. Glenoaks Boulevard, Suite 200; Burbank, CA 91502

on the __28th__ day of __May__ , 19 __98__ , at __4:00__ o'clock in the __P.m__

the originals or true and exact copies of the following records:

   Copies of all monthly statements, canceled checks (both front & back) and signature cards for any and all

accounts in the name of Gilbert P. Hyatt, including account number 322070019.

      This information should be provided for the period:

             January 1, 1991 through December 31, 1992

Issued under authority of Section 19504(c) of the California Revenue and Taxation Code

this __12th__ day of __May__ , 19__98__ . The statutory purpose of this subpoena is to determine if

*Gilbert P. Hyatt* has complied with the provisions of the California Personal Income Tax Law.

                          FRANCHISE TAX BOARD
                          STATE OF CALIFORNIA

                          By _____

FTB 2550(Rev 6-91)Scan 1

                                                    PBTK 00017

                                              2326-0004

SER 026
RJN0261

Sent by: RIORDAN, MCKINZIE          213 2298550 ;          06/01/98 10:39;   JetFax #719;Page 4/5

## CERTIFICATE OF SERVICE - GENERAL

I hereby certify that I served this Subpoena Duces Tecum by showing the original thereof to

_Mr. Eugene Cowan, representative of Gilbert P. Hyatt_

and delivering a copy thereof with a copy of the declaration in support of said Subpoena Duces Tecum on

the _28th_ day of _May_ , 19 _98_ . I declare under penalty of perjury that the foregoing

is true and correct.

Executed on _May 28_ 19 _98_ , at _4:00 P.m_ .

_Shila Cox_
Representative - Franchise Tax Board


## CERTIFICATE OF SERVICE - FINANCIAL INSTITUTION

I hereby certify that I served a copy of this Subpoena Duces Tecum on

_____ on _____
        Customer                              Date

and thereafter served this subpoena by showing the original to

_____
        Financial Institution

and delivering a copy thereof with a copy of the declaration in support of said Subpoena Duces Tecum on

the_____day of _____, 19_____. I further certify that on _____.
                                                                                          Date

I notified _____ that a motion to quash the Subpoena Duces Tecum may
                        Customer

be filed with the Court within ten (10) days of this service. I declare under penalty of perjury that the foregoing

is true and correct.

Executed on _____ 19_____, at _____.

_____
Representative - Franchise Tax Board

FTB 2560(Rev 8-91)Side 2

PBTK 00018

2326-0005

SER 027
RJN0262

**ORIGINAL**

**FILED**

DEC 27  9 39 AM '99

CLERK

1 | **DCCR**
Thomas L. Steffen
2 | Mark A. Hutchison
John T. Steffen
3 | HUTCHISON & STEFFEN, LTD.
Lakes Business Park
4 | 8831 West Sahara Avenue
Las Vegas, Nevada 89117
5 | (702) 385-2500

6 | Thomas K. Bourke
601 West Fifth Street
7 | One Bunker Hill, 8th Floor
Los Angeles, CA 90071-2094
8 | (213) 623-1092

9 | Attorneys for Plaintiff

10

11 | **DISTRICT COURT**

12 | **CLARK COUNTY, NEVADA**

13 | GILBERT P. HYATT,                )
14 |          Plaintiff,             )   CASE NO.:    A382999
                                     )   DEPT NO.:    XVIII
15 | v.                              )
                                     )
16 | FRANCHISE TAX BOARD OF THE      )   **DISCOVERY COMMISSIONER'S**
     STATE OF CALIFORNIA, and DOES   )   **REPORT AND RECOMMENDATION**
17 | 1-100, inclusive,               )
                                     )
18 |          Defendants.            )
     _____)

19 |

20 | Date of Conference:  November 9, 1999

21 | Time of Conference:  10:00 a.m.

22

23 | **NATURE OF ACTION**

24 | Protective Order for Confidential Information, decided in conjunction with the

25 | Defendant's Motion to Compel Discovery Responses.

26

27 | **APPEARANCES**

28 | At the November 9, 1999 hearing, Mark A. Hutchison, Thomas K. Bourke, and Donald

J. Kula appeared on behalf of the Plaintiff, Gil Hyatt, and James A. Bradshaw, Thomas R. C.

HUTCHISON
& STEFFEN
Lakes Business Park
8831 W. Sahara Avenue
Las Vegas, NV 89117
(702) 385-2500

1  Wilson, Matthew C. Addison, and Felix E. Leatherwood appeared on behalf of the Defendant

2  the Franchise Tax Board of California, *i.e.* the FTB.

3  **FINDINGS**

4  1.  The FTB brought a Motion to Compel Production of Discovery Responses.  The

5  FTB attached to its motion its proposed Protective Order for Confidential Information.

6  2.  Hyatt attached to his opposition to the FTB's Motion to Compel Discovery

7  Responses his proposed Protective Order.  Hyatt also attached to his opposition earlier versions

8  of his proposed Protective Order that were subsequently modified based upon FTB objections.

9  3.  The parties were unable to agree upon a stipulated Protective Order and

10  requested that the Court resolve the dispute over the Protective Order in conjunction with the

11  FTB's Motion to Compel Discovery Responses.

12  4.  At the November 9, 1999 hearing on the FTB Motion to Compel Discovery

13  Responses, the Discovery Commissioner found that the proposed Protective Order submitted

14  by Hyatt, with certain modifications specified by the Discovery Commissioner during the

15  hearing, is appropriate in this case because it will provide protection for "Confidential

16  Information" so designated by the parties and will also allow the parties to use "Confidential

17  Information" as necessary within the confines of this litigation in order to prosecute, in the case

18  of Hyatt, and defend, in the case of the FTB, the claims at issue.

19

20  **RECOMMENDATIONS**

21  The following Protective Order is recommended:

22  1.  Definitions

23  A.  "FTB" shall mean defendant Franchise Tax Board of the State of

24  California, and specifically its employees, officers, or board members to whom it is necessary

25  to show "Confidential Information," subject to further limitations below, in order to assist the

26  FTB attorneys with respect to the defense of this Action.

27  B.  "Hyatt" shall mean plaintiff Gil Hyatt.

28  . . .

HUTCHISON
& STEFFEN
Lakes Business Park
8831 W. Sahara Avenue
Las Vegas, NV 89117

- 2 -

RJN0264

1    C.    "Party" and "Parties" shall mean one or more of the plaintiff or

2  defendant in this Action.

3    D.    "Confidential Information" shall mean and be limited to "Hyatt

4  Confidential Information" and "FTB Confidential Information" whether produced or otherwise

5  disclosed in this Action, including (a) any documents and things and copies thereof, (b) any

6  answers to interrogatories and responses to requests for admissions, and (c) any testimony

7  given in this Action by the Parties, their officers, directors, agents and/or employees, or by

8  other witnesses, whether by deposition or at trial.

9    E.    The designation "Confidential -- NV Protective Order" shall be plainly

10  legible on each page of each document.  In lieu of marking the original of the documents, the

11  designating party may mark the copies that are produced or exchanged.

12    Confidential Information in other than a documentary or written form

13  shall be identified as Confidential Information on the stenographic record contemporaneously

14  with testimony revealing Confidential Information or within 30 days after the written transcript

15  of such proceeding has been prepared and disseminated by the Court reporter.

16    Abuse of the "Confidential -- NV Protective Order" designation shall

17  result in sanctions to the offending party.

18    2.    This Protective Order shall be governed by Rule 26 of the Nevada Rules of Civil

19  Procedure and applied and interpreted pursuant to Nevada law.  Confidential Information

20  disclosed by Hyatt to the FTB is subject to all requirements of confidentiality imposed by the

21  laws of the State of Nevada.  This order is not intended to supplant, alter, modify, or reduce the

22  FTB's requirements of confidentiality under California law.  This order is intended only to

23  assist and facilitate the exchange of Confidential Information between the Parties to this Action

24  and assist and facilitate this Court in its administering of such exchanges.

25    A.    Hyatt Confidential Information may not be disclosed, revealed, or

26  disseminated by the FTB and its counsel and FTB Confidential Information may not be

27  disclosed, revealed, or disseminated by Hyatt and its counsel, except to the following

28  individuals and in the following manner:

HUTCHISON
& STEFFEN
Lakes Business Park
8831 W. Sahara Avenue
Las Vegas, NV 89117
(702) 385-2500

- 3 -

RJN0265

1            (i).    To the counsel of record for the opposing Party and counsel for

2    any witnesses and their respective stenographic, clerical, and paralegal employees. It shall be

3    the responsibility of the attorneys to ensure that their respective stenographic, clerical, and

4    paralegal employees understand and comply with this Protective Order. Violation of the

5    Protective Order by any employee will be imputed to the attorneys.

6            (ii).    To the opposing Party. In the case of the FTB this includes

7    employees, officers, and board members to the extent necessary to assist FTB counsel in the

8    defense of this Action.

9            (iii).    To court reporters and videographers covered by Paragraph 9

10   herein, after reading this Protective Order and executing a copy of Exhibit A attached hereto.

11           (iv).    To experts or consultants, whose advice and consultation are

12   being or will be used by the opposing Party in this Action, provided that such experts or

13   consultants read this Protective Order and execute a copy of Exhibit A attached hereto.

14           (v).    To such other persons as hereafter may be designated by written

15   stipulation of the Parties or by further order of the Court on motion by either party subject to

16   the notice provisions of Paragraph 16 below.

17       3.    The FTB and its attorneys shall not use Hyatt Confidential Information and

18   Hyatt and his attorneys shall not use FTB Confidential Information in any manner whatsoever

19   except solely for discovery and preparation of discovery, preparation for trial, trial, and any

20   appeals related to this Action. Furthermore, no Party or employee, officer, or board member of

21   the FTB, or any other person, firm, corporation, attorney, or other entity subject to this

22   Protective Order shall give, show, disclose, make available, or communicate Confidential

23   Information (in any form and whether or not specific identifying information has been redacted

24   or modified) to any person, firm, corporation, or other entity not expressly authorized by this

25   Protective Order to receive such Confidential Information.

26       4.    To the extent that either Party desires to use Confidential Information acquired

27   under the terms of this Protective Order in the pending tax assessment and collection case

28   which the FTB is now pursuing against Hyatt in the State of California including, but not


HUTCHISON
& STEFFEN
Lakes Business Park
8831 W. Sahara Avenue
Las Vegas, NV 89117

- 4 -

1  limited to, the pending protests for taxable years 1991 and 1992 ("California Tax Case"), the

2  requesting Party shall give notice to the opposing Party and specify the precise Confidential

3  Information it desires to be submitted as part of that California Tax Case.  If the opposing Party

4  objects to the use of the Confidential Information in the California Tax Case, the requesting

5  Party must seek and obtain permission to use and submit the Confidential Information in the

6  California Tax Case in accordance with California law.  In the event Hyatt does not agree to

7  voluntarily produce the Confidential Information to the California Tax Case, the FTB may seek

8  to compel Hyatt to produce the requested Confidential Information in the California Tax Case

9  through issuance and service of an administrative subpoena as governed by California law.

10 This Protective Order in no way affects, limits, or modifies either parties' respective rights in

11 regard to seeking or opposing an administrative Subpoena under California law.

12      Notwithstanding any other provision in this Protective Order, no FTB attorneys and/or

13 FTB staff assigned to the pending protests for 1991 and 1992 or assigned to the California Tax

14 Case shall have access to any Confidential Information, absent the FTB giving notice to Hyatt

15 pursuant to this Protective Order and specifying the precise Confidential Information the FTB

16 desires to provide to those individuals as part of that California Tax Case.

17      5.      All Confidential Information filed with the Court for any purpose shall be filed

18 in a sealed envelope or other container marked on the outside with the title of the action, an

19 identification of each item within, and a statement substantially as follows:

20      Confidential Information Subject to Protective Order.  This item shall not be
        opened except as ordered by the Court in this action or upon written stipulation
21      executed by all the Parties and filed in Court in this action.

22 This envelope or other container shall not be opened except as ordered by the Court or upon

23 written stipulation executed by the Parties to this action or their counsel and filed in Court in

24 this action.  All such documents so filed in Court shall be treated in accordance with the

25 provisions of this Protective Order relating to Confidential Information.

26      6.      In the event Hyatt or the FTB wishes to use or refer to any Confidential

27 Information in any affidavits, briefs, memoranda of law, or other papers filed in Court in this

28 action, such affidavits, briefs, memoranda of law, or other papers so filed shall be designated as

RJN0267

1    "Confidential Information - Subject to Protective Order" and shall be maintained under seal by

2    the Court and treated by the Court in accordance with the provisions of this Protective Order

3    relating to Confidential Information.

4         7.     Counsel shall, while eliciting testimony concerning Confidential Information or

5    which might result in the disclosure of Confidential Information, exclude from the room during

6    a deposition, hearing, trial, or other proceedings, any person who is not entitled under this

7    Protective Order to receive Confidential Information. Confidential Information shall not be

8    disclosed to the witness then testifying except in strict conformity with the provisions of this

9    Protective Order, including the requirement that the testifying witness agree to be bound by the

10    terms of this Protective Order by executing the Agreement set forth in Exhibit A hereof.

11         8.     Any court reporter or transcriber who reports or transcribes testimony in this

12    action at depositions, hearings, or other proceedings shall agree by a statement on the record,

13    before recording or transcribing any such testimony constituting Confidential Information, that

14    all such testimony and information revealed at the deposition, hearing, or other proceeding is

15    and shall remain confidential and shall not be disclosed by any such reporter or transcriber

16    except to attorneys for a Party who are authorized by this Protective Order and any other person

17    who is authorized by this Protective Order to be present while such testimony is being given,

18    and that copies of any transcript, reporter's notes, or any other transcription records of any such

19    testimony shall be retained in confidence and safekeeping by such reporter or transcriber or

20    shall be delivered to the Court in the manner specified in Paragraphs 5 and 6 herein, or to the

21    attorneys for the Parties.

22         9.     The Clerk of the Court is directed to maintain under seal all documents and all

23    transcripts of deposition testimony filed with this Court in this action by any Party which are in

24    whole or in part designated as Confidential Information including all pleadings, deposition

25    transcripts, exhibits, discovery responses, or memoranda purporting to reproduce or paraphrase

26    such information. The person filing such material shall advise the Clerk, as set forth in

27    paragraph 5 hereof, that all or a designated portion thereof is subject to this Protective Order

28    . . .

HUTCHISON
& STEFFEN
Lakes Business Park
8831 W. Sahara Avenue
Las Vegas, NV 89117
(702) 385-2500

- 6 -

RJN0268

1 and is to be kept under seal. Upon the default of the filing Party to so designate, any Party may

2 so advise the Court.

3   10. No Party to this proceeding may offer or elicit any testimony, exhibits, or other

4 evidence containing or disclosing Confidential Information unless such Party first ensures that

5 adequate safeguards against unauthorized disclosure of such information have been

6 implemented. Such safeguards shall include the exclusion from such proceedings of any

7 persons not authorized access to such information pursuant to the terms of this Protective Order

8 and other measures reasonably necessary in order to preclude unauthorized disclosure of such

9 information. In the event that any Confidential Information is used in any court proceeding, it

10 shall not lose its confidential status merely through such use.

11   11. Nothing in this Protective Order shall preclude any Party to the Action, its

12 attorneys, or any other person from disclosing or using, in any manner or for any purpose, any

13 information or documents not obtained in discovery from the producing Party in this action, if

14 such information was lawfully obtained, even though the same information or documents may

15 have been produced in discovery in this action and designated as Confidential Information.

16   12. Nothing in this Protective Order shall preclude any party to this action or their

17 attorneys from showing a document designated as Confidential Information to an individual

18 who either prepared, is a designated or authorized recipient of or previously lawfully reviewed

19 the document.

20   13. Nothing herein shall prevent disclosure beyond the terms of this Protective

21 Order if the disclosing Party consents in writing to such disclosure of information designated as

22 Confidential Information.

23   14. This Protective Order involves only the relative rights and obligations of the

24 Parties as to the confidentiality of any information disclosed, or documents supplied, in this

25 action. This Protective Order does not abrogate or diminish any contractual, statutory, or other

26 legal obligation or right of any Party or person with respect to any Confidential Information.

27 . . .

28 . . .

HUTCHISON
& STEFFEN
Lakes Business Park
8831 W. Sahara Avenue
Las Vegas, NV 89117

- 7 -

RJN0269

15.     The provisions of this Protective Order shall not terminate at the conclusion of this action and may be enforced in this action or in a separate proceeding in the discretion of the Party alleging any breach of this Protective Order .

16.     The Parties hereto may stipulate, subject to the approval of the Court, to any mutually agreeable changes to the provisions hereof.  If a Party requests any modification(s) to the Protective Order and the Parties are unable to reach an agreement after a meet and confer, the Party requesting a modification may file a motion with the Court seeking such modification, and such motion will be heard by the Court in the ordinary course of business.

17.     This Protective Order shall be binding upon the Parties, their employees, officers, board members, agents, attorneys, and all persons encompassed by paragraph 2 whether or not such persons individually have executed Exhibit A.  The Court retains jurisdiction to enforce the provisions of this Protective Order upon the request of any Party or sua sponte and to make such arrangements, modifications, and additions to this Protective Order as the Court may from time to time deem appropriate.

18.     If a party believes that information it intends to use in this Action or information requested by the opposing party in discovery needs a higher level of protection (*e.g.*, "Attorneys' Eyes Only") than that accorded "Confidential Information" as set forth in this protective order, that party must make a  motion for a protective order with the Court.  Such motion must set forth the basis for the additional level of protection needed as well as the limitations desired by that moving party on the dissemination of the information.  The party

. . .

. . .

. . .

. . .

. . .

. . .

. . .

. . .

HUTCHISON
& STEFFEN
Lakes Business Park
8831 W. Sahara Avenue
Las Vegas, NV 89117
(702) 385-2500

- 8 -

RJN0270

1  seeking the higher level of protection will have the burden of establishing the need and

2  appropriateness of the higher level of protection.

3  DATED this 3rd day of December, 1999.

4

5  _____

6  DISCOVERY COMMISSIONER

7

8  Submitted by:                          Approved as to form:

9  HUTCHISON & STEFFEN, LTD.               McDONALD CARANO WILSON
                                           McCUNE BERGIN FRANKOVICH &
                                           HICKS, LLP

10

11

12  Thomas L. Steffen                      Thomas R. C. Wilson
    Mark A. Hutchison                      James W. Bradshaw
13  John T. Steffen                        Bryan R. Clark
    Lakes Business Park                    2300 West Sahara Avenue
14  8831 West Sahara Avenue                Las Vegas, NV 89102
    Las Vegas, Nevada 89117
15  Attorneys for Plaintiff                Attorneys for Defendant

16

17

18

19

20

21

22

23

24

25

26

27

28

HUTCHISON
& STEFFEN
Lakes Business Park
8831 W. Sahara Avenue
Las Vegas, NV 89117
(702) 385-2500

- 9 -

RJN0271

## NOTICE

Pursuant to NRCP 16.1(d)(2), you are hereby notified you have five (5) days from the date you receive this document within which to file written objections.

[Pursuant to E.D.C.R. 2.34(f), an objection must be filed and served no more than five (5) days after receipt of the Commissioner's Report. The Commissioner's Report is deemed received when signed and dated by a party, his attorney or his attorney's employee, or three (3) days after mailing to a party or his attorney, or three (3) days after the clerk of the court deposits a copy of the Report in a folder of a party's lawyer in the Clerk's office.]

A copy of the foregoing Discovery Commissioner's Report was:

_____ . __   Mailed to Plaintiff/Defendant on the ____ day of _____, 1999 at the following address:

> James W. Bradshaw, Esq.
> McDonald Carano Wilson
> McCune Bergin Frankovich & Hicks
> 241 Ridge Street, 4th Floor
> Reno, Nevada 89501
> Attorney for Defendant

_____ ✓   Placed in the folder of Plaintiff/Defendant's counsel in the Clerk's office on the 7th day of December, 1999.

SHIRLEY R. PARRAGUIRRE

By: _Mary Daigle_

Deputy Clerk

MARY DAIGLE

HUTCHISON
& STEFFEN
Lakes Business Park
8831 W. Sahara Avenue
Las Vegas, NV 89117
(702) 385-2500

RJN0272

Case Name: *Hyatt v. Franchise Tax Board*

Case Number: A382999

### ORDER

The Court, having reviewed the above report and recommendations prepared by the Discovery Commissioner, and,

_____ The parties having waived the right to object thereto,

_____ No timely objections having been filed thereto,

✓ PW Having received the objections thereto and the written arguments in support of said objections, and good cause appearing,

✓ IT IS HEREBY ORDERED the Discovery Commissioner's Report and Recommendations are affirmed and adopted.

_____ IT IS HEREBY ORDERED the Discovery Commissioner's Report and Recommendations are affirmed and adopted as modified in the following manner. (attached hereto)

_____ IT IS HEREBY ORDERED that a hearing on the Discovery Commissioner's Report is set for _____, 1999.

Dated this 21st day of December, 1999.

DISTRICT COURT JUDGE

HUTCHISON
& STEFFEN
Lakes Business Park
8831 W. Sahara Avenue
Las Vegas, NV 89117
(702) 385-2500

- 11 -

RJN0273

EXHIBIT A

AGREEMENT CONCERNING MATERIAL COVERED BY A PROTECTIVE
ORDER AND ORDER ENTERED IN THE DISTRICT COURT,
CLARK COUNTY, NEVADA

I, the undersigned, hereby acknowledge that I have read the attached Protective Order entered in the District Court, Clark County, Nevada in Case No. A382999 and understand the terms thereof and agree to be bound by all such terms. Without limiting the generality of the foregoing, I agree not to disclose to any person or entity not authorized to receive such "Confidential Information," pursuant to the terms of said Protective Order, any document or any information designated as "Confidential Information" or any copies of extracts or information derived therefrom, which have been disclosed to me. I further agree to use any information disclosed to me in connection with the above-mentioned case solely for the purpose of this case and for no other purposes.

The undersigned hereby irrevocably submits his/her person to the jurisdiction of the District Court, Clark County, Nevada for the purpose of enforcing said Protective Order:

Date:

Signature

Type or print name:

RJN0274



STATE OF CALIFORNIA
**FRANCHISE TAX BOARD** - LEGAL BRANCH
PO Box 1720
Rancho Cordova CA 95741-1720

KATHLEEN CONNELL
Chair

JOHAN KLEHS
Member

B. TIMOTHY GAGE
Member

EUGENE G. COWAN
RIORDAN & MCKINZIE
300 SOUTH GRAND AVENUE, 29TH FLOOR
LOS ANGELES CA 90071

Date:        December 30, 1999
Case:        7150053859256143
Case Unit:   7150053859256163
In reply refer to: 410:CLW

Regarding:         Protest of Mr. Gilbert P. Hyatt
SSN:
Income Years Ending:   1991 and 1992

Dear Mr. Cowan:

I have thoroughly reviewed the file for Mr. Hyatt in accordance with my discussion with you. As you know the protest hearing is the taxpayer's opportunity to present his case in a new forum. As protest hearing officer, I will attempt to look at the case with fresh eyes, and to weigh the evidence provided by the taxpayer with that developed by the government.

In order to assist you in carrying the taxpayer's burden and to exhaust administrative remedies, I want to provide you an opportunity to complete my protest file of the facts. I request that you answer each question in its entirety so that I may evaluate the information as a whole.

Questions 1 through 29 relate to the protest dated June 20, 1996.

1. You state in your protest that Mr. Hyatt became a Nevada resident on September 26, 1991.

   What evidence do you have to support the change as of this date?

2. You state that Mr. Hyatt took business trips starting and ending in Las Vegas, but going

   through California airports. Why didn't he fly directly out of Las Vegas? Please provide

   evidence of his beginning and ending these trips in Las Vegas.

3. You state that Mr. Hyatt conducts a successful business in Las Vegas. Please provide the

   following:

**P01442**

FTB 2124 PASS (NEW 10-1998)          Docketed Protest / Claim\Correspondence\protest questions\Page 1 of 31

November 20, 2003
SSN             : ███████
Case Unit       : 7150053859256163

   a.   the nature of the business(es)

   b.   location(s)

   c.   type of entity, ie partnership, sole proprietorship, corporation etc.

   d.   the name(s)

   e.   date it was started (and ended)

   f.   % ownership.

4.  You state on page 14 as part of Mr. Hyatt's reason for moving out of California that he had respiratory problems resulting in pneumonia in August 1992. Please explain how this is related to his being in California if he had moved away 11 months earlier.

5.  Please provide evidence that he attracted professional employees to his business in Nevada as you stated on page 14, providing names and addresses.

6.  You state that Mr. Hyatt intended to move to Nevada to reestablish his privacy and to keep a low profile. Then please explain why he granted many interviews with news and technical magazines and other media.

7.  You stated on page 15 that he returned to California in November 1990 and began preparing for his move to Las Vegas. Please provide evidence to support these preparations.

8.  Please provide supporting documentation for the last paragraph on that page indicating the large number of professionals Mr. Hyatt engaged out of California.

9.  Please provide evidence to support your statement on page 20 that Mr. Hyatt immediately began a search for a home to purchase after 9/28/91, such as names of real estate brokers, testimony of witnesses, including sellers etc. Why were the offers rejected? Please provide copies of backs of checks that were allegedly given to "hold" the offer. Please explain what

**P01443**

2330-0002

RJN0276

November 20, 2003
SSN            : ▮▮▮▮▮▮
Case Unit      : 7150053859256163

happened to the sums tendered when the offers were rejected, etc. Please include statements for accounts from which cash was withdrawn.

10. Please provide policies as evidence for your statement on page 20 that Mr. Hyatt immediately cancelled California insurance policies and took out auto, renters and umbrella policies in Las Vegas. These should include the coverage pages.

11. Please provide invoices for copier and copy toner delivered to Las Vegas after the move, showing the delivery address.

12. Please provide evidence that Mr. Hyatt established his long-term business project and sole proprietorship in Las Vegas in September 1991. How does this reconcile with your statement on page 24 that he didn't get a business license until 3/93?

13. Please provide evidence for your statement on page 22 that he was treated <u>for months</u> by Las Vegas medical providers (doctors, hospitals, x-ray providers, pharmacies, etc.) <u>after August 1992.</u>

14. Please provide statements for the mutual fund and investment companies with which Mr. Hyatt opened accounts shortly after his move to Las Vegas, showing the Las Vegas address on statements in 1991 and 1992.

15. Please provide evidence to support your statement in paragraph 2 on page 23 of numerous changes of address sent on the April, 1992 move.

16. Please provide evidence to support your statements in paragraph 3 of extensive landscaping, construction and handyman services.

17. Please provide evidence for your statements in paragraph 1 on page 25, regarding immediate use of tradesmen, magazine subscriptions, transfer of professional memberships etc.

**P01444**

2330-0003
RJN0277

November 20, 2003
SSN                      : ███████
Case Unit          : 7150053859256163

18. Please provide evidence for your statements in paragraph 2 on page 25, regarding health club attendance records for the audit period, and records of various athletic activities and attendance at events during the audit period.

19. Please provide evidence of Mr. Hyatt's meetings with those named on page 26 "starting less than a year of his move to Las Vegas."

20. Please provide evidence of the trips referred to in your last paragraph on page 27.

21. Please provide evidence for your contention on page 31 that Mr. Hyatt voted in person in each major election in Las Vegas since his move.

22. Please provide substantiation for his meetings with John Kunenerz during the audit period as stated on page 32.

23. Please provide evidence for your statement on page 40 that he immediately joined a religious organization where he continues to worship to this day. This would be other than a check for contribution and a newsletter.

24. Please provide evidence for your statement on page 40 that Mr. Hyatt used Nevada medical professionals for his medical needs. This would be other than his treatment for pneumonia.

25. Please provide evidence for your statement on page 40 that he purchased his grocery and sundry items in Las Vegas and dry-cleaned his clothes there.

26. Please provide evidence for your statement on page 40 that he serviced his cars in Las Vegas.

27. Please provide evidence for your statement on page 50 that the payment to Ron Schuchord was for services previously contracted for with the purchaser of his former house.

28. What work was done for Mr. Hyatt on the La Palma house by Ron Schuchord of Ron's Repair and Remodeling on 4/13/92, six months after he sold it to Grace Jeng? For what reason was he having work performed on his prior residence?

**P01445**

2330-0004

RJN0278

November 20, 2003
SSN            : ▮▮▮▮▮▮▮
Case Unit      : 7150053859256163

29. Who was the new owner who renewed the post office box stated in paragraph 4 on page 54?

    If it was Ms. Jeng, was she employed by Mr. Hyatt to perform duties such as this?

The remaining questions refer to my review of the audit in general.

30. If Mr. Hyatt moved to Las Vegas in September 1991, why did he sign agreements to receive

    payments from Matsushita and Fujitsu using his former California address instead of the

    Nevada post office box address?  Why were the monies transferred to a California account for

    which statements were sent to his former California address?

31. Please provide complete schedule of payments received by Mr. Hyatt under the agreements

    with Matsushita, Fujitsu, Mahr-Leonard and Pioneer.  How are the payments characterized on

    the federal tax returns?

32. If he sold his home to Grace Jeng on 10/1/91, why didn't recorded title pass to her until 6/93?

    For what purposes was he at this California home subsequent to 10/1/91?  Please explain why

    he didn't transfer the water service until two months later on 11/26/91. If the deed to Ms. Jeng

    was not notarized, why did he return to CA in September 1991 to sign it rather than mail it

    back?  Please provide proof that he did so. In the Note secured by the Deed of Trust dated

    October 1, 1991, Grace is to pay "all unpaid and accrued principal and interest" on the

    mortgage to the La Palma house on October 1, 1996.  Did she?  What is the status of

    ownership of the house at this time -- i.e., who holds title and who lives in it?  Please provide

    any and all documents relating to the sale of the La Palma home on 10/1/91.

33. Did Grace Jeng use his credit card?

34. Was any person other than Mr. Hyatt authorized to use his personal and/or business credit

    cards?  If so, please provide the name, address, and social security number of each such

    person, and the reason for this assignment of responsibility.

**P01446**

FTB 2124 PASS (NEW 10-1998)                Docketed Protest / Claim\Correspondence\protest questions\Page 5 of 31

2330-0005

RJN0279

November 20, 2003
SSN                    : ████
Case Unit          : 7150053859256163

35. What services did Grace Jeng provide for him during the audit period?  Please explain why he continued to share post office boxes with her in California.  Why weren't the boxes in Nevada used for all purposes if he lived there?  How much did he pay her for her services?  Were they deducted on his Schedule C or for the Nutronics corporation?

36. Please explain why Mr. Hyatt lived in such a small apartment ($540 per month) in a low-income neighborhood if he had just acceded to millions of dollars.  Did he move all of his computer equipment into it?  Please provide moving receipts or other substantiation other than the 1992 Nevada trailer registration.  Were moving expenses deducted on his tax return for this move?

37. Did Mr. Hyatt mail the apartment rents paid by postdated checks from California, as asserted by the apartment manager?  Please explain why this was done if he was living in Nevada.

38. In the 30-day notice, did he notify the apartment manager that he had bought a house and was moving back to California?  Did he move back to California?  If so, when did he move back to California?

39. In April 1992 did Mr. Hyatt purchase a house in Las Vegas at 7335 Tara in the name of Kern Trust.  Please explain why it wasn't in his name.  What months did he live there?  Please explain why the Southwest Gas and Water District records show that Grace Jeng was the customer.  Why was the Silver State Disposal Service in the name of Michael Kern?

40. Mr. Hyatt stated on Form 3805F that he volunteered for the Clark County school district, yet the auditor could locate no record of this.  For whom did he work?  For what period?  And what service did he perform?  Please provide verification of these facts.

41. He also listed ties to the governor and senator from Nevada, yet responses from their offices to the auditor indicated that they did not know him.  Again, please provide verification to

**P01447**

2330-0006

RJN0280

November 20, 2003
SSN            : 
Case Unit      : 7150053859256163

substantiate the services performed, the time period performed, and the person for whom he

worked.

42. Did Mr. Hyatt sublease office space in Mike Kern's office? For what period of time?

43. Please provide telephone bills for the audit period. If they are not available, please explain

why. If they were destroyed, when did this occur?

44. Where did Mr. Hyatt carry on the businesses of the Digital Nutronics corporation and his

Schedule C Patent Agent? Were the expenses claimed for a home office or did he maintain a

separate office? If they were separate, at what addresses were they? If they were for home

office, please provide substantiation of the division of home office expenses between personal

and business and between the various businesses. Did he pay child support through Digital

Nutronics? If so, why?

45. Is it true that Mr. Hyatt's address listed on the Franklin Fund account in Palo Alto during the

audit was still the La Palma residence he had sold previously? When large sums of money

were deposited to this account, please explain why his address wasn't changed for statement

purposes. If it was changed, when did this occur? Please provide substantiation.

46. Is it true that either you or Mr. Hyatt stated that he was afraid of being kidnapped? That he

wanted to escape public scrutiny? What security systems were maintained at his Las Vegas

house and apartment during the audit period? Please provide evidence such as an invoice for

purchase or ongoing security charges.

47. Please provide a copy of Mr. Hyatt's Las Vegas business license for the audit period and

currently.

48. What are the medical specialties of Dr. William Peloquin, Dr. Gerald Isenberg, Dr. Edgar

Hamer and Dr. Melvin Shapiro?

**P01448**

2330-0007

RJN0281

November 20, 2003
SSN            : ███████
Case Unit      : 7150053859256163

49. Mr. Hyatt's ex-wife has stated in her affidavit that he was served papers in December 1992 at the La Palma house. Is this true? If the Russian event he hosted on December 1, 1992, was held at the Hilton Hotel in Huntington Beach, please explain why was he at this former residence at the time papers were served.

50. Please explain why Mr. Hyatt was in attendance at the program in December 1992 as a guest of a California politician, if he had severed California ties and had made new political alliances in Nevada according to his statements.

51. Does Grace Jeng reside with Mr. Hyatt?

52. Did he use his post office box in California to correspond with his ex wife and/or children during the audit period as they have alleged? If so, please explain why didn't he use the Nevada post office box.

53. You have stated that Leetronics paid Ms Jeng and he paid Leetronics for her services. Did he deduct these payments to Leetronics? Where on the tax return? If so, what is the business purpose of his agreement with Leetronics? Please provide the written agreement if there is one.

54. Where did he store his personal belongings, computers and furniture during the one month before he rented the Nevada apartment?

55. Please provide documentation that his business trips on the following dates began and ended in Las Vegas:

        October 14-22, 1991

        November 18-20, 1991

        January 8-17,1992

        March 11, 1992

**P01449**

2330-0008

RJN0282

November 20, 2003
SSN            : ███████
Case Unit      : 7150053859256163

April 22, 1992

May 19-21, 1992

May 25-28, 1992

56. Please explain for each date of presence on page 82 of the audit narrative for what reason he

was in California on that date. Please reconcile the list on page 83 of your days of presence in

Nevada with those on page 82, especially the fact that these are often very close in time.

57. How has locating his particular business in a foreign trade zone such as Las Vegas benefited

him?

58. Since Mr. Hyatt's tax returns show continuing NOL's, what income was he living on before

the income from patents was received? Please provide documentation.

59. For what research and development expenses was the payment of $250,000.00 made to

Leetronics? Did it include compensation to be paid or that was paid to Grace Jeng? To Don

Hyatt? To others? Please name them and verify in what amounts. What time period did this

payment cover?

60. What business was performed on Mr. Hyatt's Schedule C versus that performed in the

corporation? How did he distinguish which deductions belonged on each?

61. Did he have one or more dedicated phone lines for his computer in Las Vegas? Please

provide evidence. If not, why weren't they necessary?

62. Who supplied the picture of his Nevada house to "Hard Copy?"

63. Did he locate his Las Vegas home on Tara through Mr. Kern? Please explain why was he

writing checks to the children of the seller. What is the exact nature of the relationship

between Brian, Mary, David, and Jerry Stratton and Mr. Hyatt? In what capacity is each

connected to him and/or his house in Las Vegas? Did he know any of these persons before

**P01450**

FTB 2124 PASS (NEW 10-1998)          Docketed Protest / Claim\Correspondence\protest questions\Page 9 of 31

November 20, 2003
SSN        : ▮
Case Unit   : 7150053859256163

1991?  During 1991?  What is the connection, if any, between any of these individuals and J & M Rentals?  And the connection to Mr. Hyatt of J & M Rentals.

64. Provide documentation of the offer and acceptance on Tara.

65. What items did Mr. Hyatt rent from J & M Rentals, and for what period of time?  Please provide documentation of items rented by him from J & M during 1991 and/or 1992.

66. What is his current street address?  The address on his driver's license?

67. You have stated that the Nevada house had still not been landscaped in 1995 because Mr. Hyatt was waiting for the city to return the sidewalk right of way back to homeowners.  Please provide evidence for this statement.

68. Please provide backup documentation for your explanation in your letter of September 22, 1995, page 8 for the checks written to California.

69. When Mr. Hyatt wished Ms. Jeng to perform bookkeeping tasks, did he send his bookkeeping information to Leetronics?

70. Your letter dated August 30, 1995, stated that the taxpayer often has an associate write checks for him and he signs them.  Did Ms. Jeng write these checks?  Any other person?  If so, please provide the name, address, and social security number of each such person, and the reason for this assignment of responsibility.  Your letter states that most of these checks were cashed in Nevada.  What was the reason?  How often did Ms. Jeng travel to Nevada to attend to the taxpayer's business matters?  When Ms. Jeng performed these services for Mr. Hyatt, did he assign these tasks to Ms. Jeng verbally through Leetronics Corporation and did he reimburse her for travel expenses, etc.?

71. What kinds of computers did he move to Las Vegas in fall 1991?  To what address or addresses were they moved?

**P01451**

2330-0010

RJN0284

November 20, 2003
SSN           :   ███████
Case Unit     : 7150053859256163

72. Please explain why he maintained so many different bank accounts, including many in California after he had allegedly moved to Nevada. (This question does not include accounts held in trust for his children, but refers solely to accounts held by Mr. Hyatt in his own name for his own personal use.)

73. Relating to the above question, for example, he opened several separate Cal Fed bank accounts on the same day, September 8, 1980. What was his plan? Intent or purpose? Reasoning? Particularly since he was losing money on some of these accounts because of charges due to minimal balances. In how many other financial institutions within California did he carry out this same plan? (Please provide names of any such institutions, account numbers, etc.)

74. Please explain why he continued to maintain his California address on several of his imprinted checks after his alleged move to Nevada.

75. Other than those listed on Schedule 2 of your letter dated 2/22/95 to Sheila Cox, how many separate Cal Fed branch-banks were there in which he had individual and/or corporate accounts? Did he have any such account in Rosemead, CA?

76. Did Mr. Hyatt have any accounts in Capital Bank in Downey, California during 1991 and/or 1992?

77. If Grace Jeng was merely an employee of his, why did he maintain an account "in trust" for her, as he did only with members of his immediate family?

78. Please explain why money was transferred into the Grace Jeng account from his other accounts. For what specific purpose was this account used? Why was it set up in this manner?

**P01452**

2330-0011

RJN0285

November 20, 2003
SSN ███████
Case Unit          : 7150053859256163

79. Why were so many of Mr. Hyatt's Cal Fed accounts closed as of June 11, 1991? What was done with the proceeds?

80. Please explain why Mr. Hyatt had an account "in trust for" his attorney, Gregory L. Roth.

81. Why were deposits to his Nevada Cal Fed accounts made in California in 1992?

82. Please explain why he has several accounts "in trust for" his accountants, attorneys, etc.

83. On what date did Mr. Hyatt first become aware that the FTB was considering an audit?

84. Was furniture purchased for his home in Las Vegas? Please provide documentation.

85. How many square feet is his home in Las Vegas on Tara?

86. Did IRS audit Mr. Hyatt for the 1991 tax year? Results?

87. He claims taxes were paid to Japan in 1991 and 1992. Please provide copies of Japanese tax returns for those years.

88. Where did Mr. Hyatt live (stay, reside, etc.) during the period September 24 - November 1, 1991? Please provide information and documentation on a day by day basis, with exact, specific addresses, where known; or if not known, please explain why.

89. Did he attend any houses of worship (temples, synagogues, congregations, etc.) in California in 1991? 1992? If so, please provide name, address, and telephone number of such place. Please discuss Mr. Hyatt's attendance, if applicable, at Congregation Ner Tamid and Temple Beth Am. Which did he attend, how often, when, etc.

90. It has been stated that the Las Vegas apartment management permitted him to "move in early." On what exact date did he move into his apartment?

91. Who made the initial payment for the rental of the apartment-- he or Grace Jeng? When, and where? In person, or via mail? Please provide details of this transaction.

**P01453**

2330-0012

RJN0286

November 20, 2003
SSN            : ███████
Case Unit     : 7150053859256163

92. On what date did he and his son move his belongings to the Las Vegas apartment? Please provide a list of the items actually moved. What happened to the belongings from the larger La Palma house that would not fit into the smaller apartment? Were these items stored? If so, please produce storage contract, bills, receipts, etc. If not, explain what happened to these items.

93. Please provide a copy of his letter providing the 30-day notice of vacating the Las Vegas apartment.

94. What was the date Mr. Hyatt moved from the apartment? How did he move his belongings from the apartment? To where did he move these belongings? Please provide documentation of any such move.

95. Please provide documentation of any move of furniture, personal belongings, etc. from any and all locations to his Tara home in Las Vegas in 1992.

96. Did Mr. Hyatt purchase the Tara house fully or partially furnished?

97. He listed, on his application for rental of the Las Vegas apartment, his employer as "D & C Corp., P. O. Box 346, Cypress, CA, with a phone number 213-809-1087. Please provide information about this corporation – for example, is it one of Mr. Hyatt's, where located, what type of business conducted, etc.

98. Please provide details concerning #(213) 809-1087. In whose name is/was this particular phone number registered at that time? Is it still operative now? Please provide copies of bills, statements, etc.

99. Mr. Hyatt informed the audit staff that he worked out of his Las Vegas apartment, yet Paragraph 16 of the rental contract provides that no business should be operated on premises. Did he knowingly violate this provision of the rental agreement?

**P01454**

2330-0013

RJN0287

November 20, 2003
SSN                    : ████████
Case Unit          : 7150053859256163

100. Please provide a copy of the escrow closing title page without deletions, and explain why the title to the Las Vegas house was taken in name of his representative in trust. Also, title insurance documents show he paid $15,000.00 by a check drawn on a California bank. Please explain his use of a California bank.

101. Please provide details about the Kern Trust and its relation/use to/by/for Mr. Hyatt.

102. Was his house in Las Vegas ever rented to a third party during 1992?

103. Were there any modifications or amendments to the contracts with Fujitsu and the other companies? If so, please provide copies of them. Please provide all documents exchanged between parties to the agreements prior to the final agreements. Please explain reasons for any which are not available.

104. Were these contracts negotiated on the basis that there had already possibly been infractions of patents that Mr. Hyatt held? That were pending for Mr. Hyatt?

105. The contracts indicate that the amounts due Mr. Hyatt from these companies were to be wired to the client account of his attorneys in Los Angeles. Please provide details and specific documentation as to how these large sums of money were transferred from the attorney/client account to Mr. Hyatt (which bank account, when, where, how, etc.).

106. You stated to the auditor that Mr. Hyatt used the California address on the contracts because he didn't have a permanent Nevada address. Why didn't he use the post office box in Nevada?

107. Please provide details behind the explanation of Mr. Hyatt's contracts being covered by California law that California has a "greater body of law then Nevada in the area of contracts." Is there any other connection to California that would provide authority for your use of California law?

**P01455**

2330-0014

RJN0288

November 20, 2003
SSN                    : ▇▇▇▇▇▇
Case Unit          : 7150053859256163

108. What address is 4012 S. Rainbow Blvd., suite 469, LV 89103?  When did Mr. Hyatt start using this, for what purposes, etc?

109. Whose phone number is 702-735-7668?  If Mr. Hyatt's please provide copies of bills, statements, etc.

110. Did Mr. Hyatt have in his possession and use (whether or not in his name) any cellular phones during 1991 and/or 1992?  If so, please produce numbers, bills, statements, etc.  Please provide details.

111. When did Mr. Hyatt move to California -- how many years had he lived in California before 1991?

112. Please provide a copy of the notice of termination of California homeowner exemption.

113. Please provide proof of jury duty assignment in Nevada.

114. Please provide copies of invoices for the printing of his Las Vegas business cards.

115. Please provide documentation of the change of address from La Palma house to Las Vegas.

116. If Mr. Hyatt did not use the trash facilities near his own home in Las Vegas, please list the specific locations (which office, which dumpster, trash disposal dump, etc.) used by him to dispose of his garbage.

117. The statement has been made that the FTB ignores proof submitted by Mr. Hyatt that shows his day-to-day living in Nevada.  Is there specific proof FTB has ignored other than that contained in your letters to the Disclosure Office in January and February 1999?

118. What health coverage did Mr. Hyatt carry?  Who was the carrier?  Through what company, if any was he enrolled; or if not, please provide details of self-enrollment.  Please provide invoices, statements, and documents pertaining to coverage, enrollment, etc., for 1991 and 1992.

**P01456**

FTB 2124 PASS (NEW 10-1998)                    Docketed Protest / Claim\Correspondence\protest questions\Page 15 of 31

2330-0015

RJN0289

November 20, 2003
SSN                    : █████████
Case Unit         : 7150053859256163

119.  Frequent reference has been made to harassment of Mr. Hyatt by public, press, etc.  Please provide description of such events and the dates on which they transpired during the years 1991 and 1992.

120.  What are the activities of the Nevada Development Authority and what exactly was Mr. Hyatt's relationship to this entity during 1991 and 1992.

121.  Several checks were written to Grethel Leff.  I understand this was for maid service.  Is that correct?  Please list her telephone number, and social security number, if known.

122.  Several checks were written regularly to MCI.  What devices were the subjects of these checks?  At what specific locations were these devices used (including make and model of car, if cellular phones)?  Please provide copies of any and all bills, statements, invoices, etc. relating to the use of any such equipment (and their numbers, if telephonic) during the years 1991 and 1992.

123.  Please provide the information/documentation requested above as to payments made to Centel.

124.  Please explain in detail the nature of the relationship of Mr. Hyatt to Congressman Dana Rohrabacher.  Explain why he continued to contribute to the campaign funds of this California politician when living in Nevada.

125.  Mr. Hyatt has written a check to West American Insurance Co.  What item was insured (#8254612), where was it located, if applicable, etc.  Please provide a copy of the policy for 1991 and 1992.

126.  Please provide copies of any and all State Farm Insurance policies and related documents for the years 1991 and 1992.  Please also provide the names, addresses and telephone numbers of any and all State Farm agents who conducted business with Mr. Hyatt and/or his companies

**P01457**

FTB 2124 PASS (NEW 10-1998)                    Docketed Protest / Claim\Correspondence\protest questions\Page 16 of 31

November 20, 2003
SSN             : ▮▮▮▮▮▮▮
Case Unit       : 7150053859256163

and associates (For example, Grace Jeng, Leetronics, etc.). Please list the coverage provided

by each of these policies, the items insured, etc. (such as car insurance, homeowner insurance,

renter insurance, floater policies, etc.).

127. Did Mr. Hyatt have any domestic animals (pets) in his possession in 1991 and/or 1992? If so,

list name(s) and breed(s) of any such animals and provide the name and address of any

veterinarian and/or animal clinic to which the animal was taken during 1991 and/or 1992.

128. Why did he use Leni's Typing Service in California if he had moved his personal and

business ties to Nevada? What was the physical address of this business in 1991 and 1992?

What is the full and complete name of the "Leni" of this typing service, and what is the

address and telephone number of this individual. Is this person the "Leni Schlindwein" to

whom other checks were written? Please explain the nature of the relationship and/or services

provided by Leni to him in 1991 and 1992.

129. Which individuals at Portfolio Advisory services worked with Mr. Hyatt in 1991, 1992.

Please provide the names, current business addresses and telephone numbers of each such

individual.

130. Please explain Mr. Hyatt's payment of bills to Pacific Bell during 1991, 1992.

131. Please explain the meaning of the note on the back of check #45 dated 4/7/92 to Walt

Shoemaker: "business office location."

132. Why did he continue to maintain his California account with Shearson Lehman? Explain the

meaning of "SID" and "M-41" on checks written to this company.

133. Why did he continue to make payments to a California Cable Co. in 1992? If your answer is

that it was for an old cable bill, please provide supporting documents.

134. Why did he continue to make contributions to a California television station in 1992?

**P01458**

2330-0017

RJN0291

November 20, 2003
SSN : 
Case Unit : 7150053859256163

135. Why did he continue to use the following California business service providers rather than those in Nevada after his alleged move to Nevada: Xerographic Copy Service, Sun Office Systems, Copy Tech? Did Mr. Hyatt sometimes pay his utility bills in advance in rounded sums?

136. Please provide copies of utility bills sent to him for services of Nevada Power and Centel for 1991 and/or 1992.

137. Please provide a specific detailed explanation in response to the following question: Why did Mr. Hyatt make payments from his checking accounts completely out of sequence? Was this a deliberate technique for a specific purpose? Did he carry different checkbooks with him for specific purposes? Did he carry checkbooks with him randomly without knowledge of their sequential order? Were other checkbooks on the same account given to other individuals to write checks on?

138. What happened to the checks that were out of sequence? Do they appear on other statements not provided to FTB? Were they placed in use after 1992? Please explain.

139. Why did he write a check for $15,000.00 for deposit to one of his California bank accounts on 12/12/91, after his alleged move to Nevada?

140. Mr. Hyatt wrote a large check to pay off a mortgage on 12/20/91 to Home Savings in California. On what property was this mortgage held?

141. Why did he continue to belong to LA Patent Law Association in July 1992?

142. Please provide detailed explanation of BNY MasterCard charge dated March 16, 1992 of $1,243.12 at Whitehouse Restaurant in Anaheim, CA.

**P01459**

2330-0018
RJN0292

November 20, 2003
SSN                    : ███████
Case Unit              : 7150053859256163

143.  Please explain charges made at the Crescent Motel in Buena Park in March, May, October
      and November 1992.  Please also provide information, documentation, and explanation
      relating to any other charges paid by Mr. Hyatt to this motel in 1991 and/or 1992.

144.  Please explain why Mr. Hyatt incurred expenses in hotels in Las Vegas during the same
      period he had an apartment and house in that city.

145.  It has been stated that he had an experimental laboratory where he developed his products in
      the house in La Palma.  What happened to his laboratory when he sold the home to Grace?
      Did he continue to have access to that laboratory in the La Palma house during the period
      October 1991 through April 1992?  If not, did he remove his equipment?  If he removed his
      equipment and other belongings from this laboratory, to what location was it moved? On what
      date?  By whom? Please provide documentation of the transfer of this equipment.

146.  Mr. Hyatt claims to have done consulting for aerospace firms during 1990 and the years at
      issue.  Please provide names and addresses of any such firms.

147.  What was the CalFed "Los Cerritos Center?"  Was it anything other than a regular branch --
      did it have some sort of specialized function?  What is the meaning of this phrase found on
      one of Mr. Hyatt's "in trust for Grace" bank statements: "multiple money deposit at Los
      Cerritos Center."

148.  What is the meaning of the term "product withdrawal," referring to certain transactions made
      by Mr. Hyatt at one of his accounts in the Lakewood CalFed branch.

149.  Please provide detailed information on his "Pierpont Funds" account based in Boston.

150.  Please provide copies of all checks written on the Spartan Municipal Money Fund account.

151.  Account #004-0513065-8, in Lakewood, shows Mr. Hyatt as "trustee."  For whom?  Please
      provide details about this account.

**P01460**

FTB 2124 PASS (NEW 10-1998)                    Docketed Protest / Claim\Correspondence\protest questions\Page 19 of 31

2330-0019

RJN0293

November 20, 2003
SSN                
Case Unit          : 7150053859256163

152. Please explain Mr. Hyatt's presence in California on December 28, and 31, 1991 and January

8, 1992, when he deposited money into one of his CalFed accounts, at the Los Cerritos

Branch.

153. Please explain and provide specific details as to check #116, account #177-0514457-7 (a

CalFed Las Vegas account), dated December 2, 1991, to "Home Saving" which bears a

Baldwin Park address with references to Mellon Financial Services in Los Angeles, and

specifically to "Lockbox #509."

154. Please explain the circumstances surrounding the purchase of items at Drug Emporium in La

Palma on October 13, 1991, a time when Mr. Hyatt had supposedly just moved into his

apartment in Las Vegas.

155. Please explain the circumstances surrounding the charges, all made on May 26, 1992, in 3

different states: Cashman Enterprises in Las Vegas; Inter-Continental Hotel in San Francisco;

Remington Sea Food Grill in Addison, Texas; Doubletree Lincoln Center in Dallas, Texas.

And on May 27 - Lakeway Resort in Austin, Texas.

156. Did Mr. Hyatt pay off the house loan on the La Palma house on December 20, 1991? If so,

please explain why, if he sold the house to Grace on October 1, 1991.

157. Please explain the different numbering sequence and check configuration on Franklin Federal

Money Fund for checks written by Mr. Hyatt on December 21 and December 28, 1991.

158. Please provide statements of accounts for the years at issue for all financial institutions to

which checks were written on his Franklin Federal Money Fund account.

159. The agreement executed between Mr. Hyatt and Philips in July 1991 refers to (on page 15) an

Exhibit A. No such exhibit was attached, although a complete copy of the contract was

**P01461**

2330-0020

RJN0294

November 20, 2003
SSN                    : ███████
Case Unit              : 7150053859256163

specifically requested by FTB. Please provide Exhibit A and any and all other attachments to this agreement as originally requested.

160. Did Mr. Hyatt assign any of his rights under the Philips Agreement? If so, to whom, when, and for what reason. Please provide copies of any documents relating to any such assignments.

161. Philips is, under the Agreement, required to keep all royalty reports for at least 5 years after reporting to Mr. Hyatt. Please provide copies of any and all royalty reports issued to him for the years 1991 and 1992, if such are in existence.

162. How many automotive and/or recreational vehicles did Mr. Hyatt own, lease, or possess an interest in (through one of his companies, partnerships, joint ownership, etc.) during the years at issue? Please provide complete descriptions (including, but not limited to make, model, year, etc.) of each vehicle, the form in which title was held, and the purpose for which it was used.

163. Please list in which state(s)/countries each vehicle was registered during the years at issue, and the specific location at which each was kept.

164. In which state(s)/countries did Mr. Hyatt have an aircraft registered in his name (or the name of any business or related entity in which he held an interest) during the years at issue? Where were any such aircraft housed during those years?

165. Did Mr. Hyatt own a boat of any kind during the years at issue? If so, please describe the boat(s); list the state(s)/countries in which he had a vessel registered in his name (or the name of any business or related entity in which he held an interest); and provide the exact location of any such boat during those years.

**P01462**

2330-0021

RJN0295

November 20, 2003
SSN            : ███████
Case Unit      : 7150053859256163

166. In which of the years at issue did Mr. Hyatt actually vote, and at what location? Did he vote
     in person or by absentee ballot at such time?

167. In what stores in which states did he maintain charge accounts (or Grace Jeng, if such
     accounts were paid for by him) during the years at issue? Please provide the account number
     of each such account.

168. In which state(s)/countries did he maintain an interest in a business in which he materially
     participated during the years at issue? Please provide the names and addresses of any such
     businesses and describe the types of activity conducted.

169. In which state(s)/countries did he file legal actions during the years at issue? In which
     state(s)/countries was he sued as a defendant during the years at issue? Please list the exact
     case name of each such legal action and the specific jurisdiction in which the action was filed.

170. In which state(s)/countries did Mr. Hyatt belong to any church, lodge, club, or fraternal
     organization during the years at issue? Please list the names and addresses of any such
     organizations.

171. Did Mr. Hyatt serve as a volunteer for any organization in California or Nevada, whether a
     private entity, public agency, church, or social group of any kind, during the years at issue? If
     so, please list the name and address of each such organization, the nature of the services
     performed by him, and a contact there who can confirm.

172. Did Mr. Hyatt employ the services of any household help (including, but not limited to
     maids, servants, housekeepers, cleaning services, etc.) during the years at issue? If so, please
     provide the names, addresses, and social security numbers of any such persons employed in
     any capacity by him to assist in the care and maintenance of any dwelling owned or leased by

**P01463**

2330-0022

RJN0296

November 20, 2003
SSN                    : ███████
Case Unit              : 7150053859256163

---

him. Please state the specific address of the residence at which he employed such person during the years at issue.

173. Did he employ the services of any independent contractors to assist in the construction, maintenance, improvement, or repair of any of his dwellings during the years at issue? If so, please provide the names and addresses of any such persons employed in any capacity by him to assist with any dwelling owned or leased by him and state the specific address of the residence at which such person was employed by him during the years at issue.

174. Please provide the names and addresses of all persons with whom he had significant social contacts during the years at issue.

175. In which state(s)/countries did he consult a psychiatrist, psychologist, social worker, therapist, or counselor during each of the years at issue? Please provide the names and addresses of any such professional consulted by him during the years at issue.

176. Did Mr. Hyatt consult and/or visit a spiritual, psychic, or astrological advisor during the years at issue? If so, please provide the names and addresses of any such advisor seen by him during each of those years.

177. Did he visit a barber or hair stylist on a regular basis in California during any or all of the years at issue? If so, please provide the name and address of any person or business that provided such service to him.

178. Please provide the names and addresses of any limousine or other private transportation services used by Mr. Hyatt during the years at issue.

179. Did Mr. Hyatt or any member of his household possess a library card during the years at issue? If so, please list the branch name and address of each library, the person to whom each such card was issued, and the effective dates of the card(s).

**P01464**

---

2330-0023

RJN0297

November 20, 2003
SSN            : ███████
Case Unit      : 7150053859256163

180. Did Mr. Hyatt possess a license to engage in a specific profession or skill? If so, please state the nature of the license and provide the name and address of each entity responsible for issuing any such license.

181. Please provide the address (es) of any and all safe deposit boxes held in the name of Mr. Hyatt or any entity in which he may have had an interest (this is in addition to the boxes of which FTB is already aware).

182. Please provide the exact location for any of the following items belonging to Mr. Hyatt: precious jewels, jewelry, awards, trophies, medals, family photographs, personal memorabilia and other items of personal and/or sentimental value and significance (such as birth certificates, marriage licenses, etc.).

183. Did Mr. Hyatt rent a postal box, either public or private, during the years at issue other than those of which FTB already has knowledge? If so, please provide the exact number and address of such box or boxes.

184. Did Mr. Hyatt maintain a security service for the protection of any dwelling or other real property to which title was held by him or in which he lived during the years at issue? If so, please list the name of any such security service(s) and the address of the property for which the service was provided.

185. Please provide the exact location of any site or sites owned or contracted for by Mr. Hyatt that may be considered as a possible place of burial for him or the storage of his ashes.

186. Please reconcile the facts that throughout you have emphasized the myriad ties Mr. Hyatt established with Nevada for sports, community activities etc. when you claim at the same time that he wants to protect his privacy and fears for his life. Please also discuss the allegation made in the family affidavits that he is somewhat of a recluse and has been his whole life.

**P01465**

FTB 2124 PASS (NEW 10-1998)          Docketed Protest / Claim\Correspondence\protest questions\Page 24 of 31

November 20, 2003
SSN     : █████
Case Unit   : 7150053859256163

187. Please provide the following documents. To the extent they have already been provided to the FTB,[1] please so indicate.

    a) All personal and business checks and drafts and corresponding check registers bearing the name of Mr. Hyatt (and/or entities in which he held an interest) which were issued to pay any expenses, obligations, or debts of his during the years at issue.

    b) All bank, savings and loan, credit union, and/or other financial institution statements of account in which he had an interest or bear his name for the years at issue.

    c) All applications with banks, savings and loan, credit union, and/or other financial institutions to open an account, borrow money, or otherwise transact business with any such institution, executed by Mr. Hyatt during the years at issue.

    d) All applications with banks, savings and loan, credit union, and/or other entities to open a credit card account with such entity or institution executed by Mr. Hyatt during the years at issue.

    e) All credit card statements of account in which he had an interest and/or bear the name of Mr. Hyatt for the years at issue.

    f) Any and all income tax returns and supporting documents filed by Mr. Hyatt in other states and/or countries for the years 1991 and 1992.

    g) All Internal Revenue Service forms W-2 bearing the name of Mr. Hyatt for the years at issue.

    h) All Internal Revenue Service forms 1099 and 1099S bearing the name of Mr. Hyatt for the years at issue.

P01466

---

[1] Legible photocopies of the documents requested are acceptable, until and unless at some later date we need to review the original(s), at which time we will so inform you. Certified copies of public documents are preferred, where applicable. Legible copies of both the front and back are required for canceled checks.

2330-0025

RJN0299

November 20, 2003
SSN                    : ████████
Case Unit              : 7150053859256163

i)   All real property tax statements bearing his name for the years at issue.

j)   Any and all "homeowner exemption" documents (or document similar in name or purpose) bearing the name of Mr. Hyatt in effect for the years at issue.

k)   All real property purchase agreements in which he had an interest and/or includes his name that were entered into during the years at issue.

l)   All real property loan documents in which Mr. Hyatt had an interest and/or which include his name which were executed during the years at issue.

m)  All real property sale documents in which he had an interest and/or include his name that were executed during the years at issue.

n)   All rental/lease agreements related to real property in which he had an interest and/or include his name that were in effect during the years at issue.

o)   All office furniture and/or equipment purchase and/or rental agreements in which he had an interest and/or include his name which were in effect during the years at issue.

p)   All household furniture and/or equipment purchase and/or rental agreements in which he had an interest and/or which include his name that were in effect during the years at issue.

q)   All household or business moving company invoices and/or bills of lading bearing the name of Mr. Hyatt, which pertain to the years at issues.

r)   All storage contracts and accompanying documents executed between Mr. Hyatt and moving and/or storage companies for items stored by him in effect during the years at issue.

s)   Any and all appointment books, diaries, desk or office calendars, etc., kept by Mr. Hyatt during and/or pertaining to the years at issue.

**P01467**

2330-0026

RJN0300

November 20, 2003
SSN                    : ███████
Case Unit          : 7150053859256163

t)  Any and all insurance policies (that is, the policies themselves, not the invoices or

binders), including, but not limited to life, disability, health, umbrella, personal article

floaters, home owners, renters, auto, etc., issued to and/or bearing the name of Mr. Hyatt

in effect for the years at issue.

u)  Any annuity, retirement, pension plan, or similar policies and/or statements received by

Mr. Hyatt during the years at issue.

v)  Birth certificates of all children born during the years at issue with Mr. Hyatt named as

parent.

w)  All postal box (either public or private) rental documents (such as application, address

changes, etc.) and receipts for the rental of such box or boxes during the years at issue in

which Mr. Hyatt had an interest and/or includes his name.

x)  All utility bills and/or statements (including, but not limited to electricity, gas, water,

sewer, television, cable service, etc.) received by Mr. Hyatt or bearing his name during the

years at issue.

y)  All telephone statements of account received by him or bearing his name during the years

at issue.

z)  All cellular and/or vehicular telephone bills and/or statements received by Mr. Hyatt or

bearing his name during the years at issue.

aa) All applications, contracts, bills, invoices and/or statements involving household security

services in effect for any and all real property owned, leased, or rented by him and/or in

his name or any entity in which he held an interest, during the years at issue.

bb) All motor vehicle driver's licenses issued to Mr. Hyatt which were in effect during the

years at issue.

**P01468**

FTB 2124 PASS (NEW 10-1998)                    Docketed Protest / Claim\Correspondence\protest questions\Page 27 of 31

2330-0027

RJN0301

November 20, 2003
SSN        : 
Case Unit     : 7150053859256163

cc) All vehicle registration and/or title documents issued to him which were in effect during the years at issue.

dd) All licenses (and related documents, including, but not limited to applications, etc.) issued to Mr. Hyatt by the Federal Aviation Administration (FAA) to operate any type of aircraft in effect during the years at issue.

ee) All FAA required medical certificates and/or authorizations bearing the name of Mr. Hyatt in effect for the years at issue.

ff) All FAA required documentation of flights, airtime, pilot's logs, etc. for private flying activities of Mr. Hyatt during the years at issue. If he did not have a license to operate an aircraft, please provide these documents for any and all planes which were flown by others but were made available for his exclusive use, or that of his employees, his family, or any business in which he held a significant interest.

gg) All documents pertaining to the voter registration status of Mr. Hyatt which were in effect during the years at issue; and/or which reveal how and when he actually voted.

hh) All corporate documents containing his name; including, but not limited to the following: articles of incorporation, bylaws, organizational minutes, directors' minutes, shareholders' minutes, corporate resolutions, corporate stock purchase agreements, corporate buy/sell agreements, corporate indemnity agreements, corporate management agreements, stock options, corporate loan guarantee agreements, small business loan agreements, corporate loan documents, profit sharing plans, employment agreements and covenants not to compete, written, negotiated, executed, entered into, or otherwise in effect during the years at issue.

**P01469**

FTB 2124 PASS (NEW 10-1998)          Docketed Protest / Claim\Correspondence\protest questions\Page 28 of 31

2330-0028

RJN0302

November 20, 2003
SSN          : █████
Case Unit    : 7150053859256163

ii) All trust documents in effect during the years at issue, in which Mr. Hyatt was listed as a trustee or trustor or in which he had a beneficial interest.

jj) All fictitious business name statements bearing the name of Mr. Hyatt in effect for the years at issue.

kk) All contracts executed by him for the performance of services by him to any person, business, and/or other entity in effect or during the years at issue.

ll) All contracts executed by Mr. Hyatt for the performance of services to him by any person, business, and/or other entity in effect or during the years at issue.

mm) All partnership agreements in which he had an interest and/or bear his name in effect for the years at issue.

nn) All documents addressed to employers and/or businesses by Mr. Hyatt directing that any form of payment for services rendered by him be mailed or delivered to a specific address during the years at issue.

oo) All legal documents (including pleadings in all legal actions) filed by Mr. Hyatt or on his behalf during the years at issue, which contain statements by him concerning his residential address and/or domicile.

pp) All declarations and affidavits bearing the name and/or signature of Mr. Hyatt which include any reference to his residence address, business address, mail delivery location, and/or domicile during the years at issue.

qq) Any and all licenses issued to Mr. Hyatt which permit him to engage in a specific profession or activity during the years at issue.

**P01470**

2330-0029

RJN0303

November 20, 2003
SSN                  : ████████
Case Unit           : 7150053859256163

rr) All passports, visas, and other foreign country entry or exit documents (including

proof of vaccinations, inoculations, etc.) bearing the name of Mr. Hyatt in effect

during the years at issue.

ss) Any and all U.S. Customs forms relating to entry to or exit from the U.S. of

merchandise, equipment, material, etc. for delivery to or from Mr. Hyatt during the

years at issue.

tt) All religious, lodge, club, fraternal organization or association, etc. applications,

membership documents, and/or statements of accounts bearing the name of Mr. Hyatt

in effect during or relating to the years at issue.

uu) All requests for leaves of absence, resignations, etc. from any lodges, clubs, fraternal

organizations or associations, etc., made by Mr. Hyatt in effect or relating to the years

at issue.

vv) Any and all Powers of Attorney granted by Mr. Hyatt to persons and/or entities during

the years at issue.

ww) The page(s) of any will(s) in effect during the years at issue, executed by Mr. Hyatt

which contain references to his place of residence and/or domicile, plus the initial page

or other page which identifies the document which follows as his valid will during

1991 and 1992.

xx) Any and all government forms of any jurisdiction filed during the years at issue to

report the wages of persons working in the household of or otherwise performing

services for Mr. Hyatt. This is irrespective of whether he is the actual employer so

named or it is a corporate or other alternate entity related to him.                **P01471**

As you pointed out, Franchise Tax Board Notice 99-1 provides a guideline that the FTB conclude
protests within a limited amount of time. That time has been extended because of the litigation.

---

FTB 2124 PASS (NEW 10-1998)                Docketed Protest / Claim\Correspondence\protest questions\Page 30 of 31

2330-0030

RJN0304

November 20, 2003
SSN                    : ███
Case Unit              : 7150053859256163

Because of the time constraint, I request that you furnish the answers to these questions within about 90 days, specifically by **March 31, 2000**. Assuming your answers are complete and to allow 90 days for my review, please also by March 31st indicate **three possible dates between June 30th and July 31st for the protest hearing**. Be sure to indicate your preferred location.

Because of the detail in your objections to the various pieces of evidence, I have not yet thoroughly reviewed your letters of January and February 1999 sent to the Disclosure Office, and will be doing so in the interim. I anticipate I will have questions regarding those and other matters, and will forward them as soon as they are prepared. If we need to get into too much detail at the hearing, it could possibly go to a second day, but we will aim for one day.

Don't hesitate to call me if you have any questions or wish to discuss the case.

Charlene L. Woodward
Tax Counsel
Telephone: (916) 845-6449
Fax: (916) 843-6043

**P01472**

2330-0031

RJN0305

2/17/2017                                    35549: Case View

The Supreme Court                Appellate Case Management System
of Nevada                        C-Track, the browser based CMS for Appellate Courts

                                                                        [ Find Case... ]

| Cases |
|---|
| Case Search |
| Participant Search |

**Disclaimer:** The information and documents available here should not be relied upon as an official record of action.
Only filed documents can be viewed. Some documents received in a case may not be available for viewing.
Some documents originating from a lower court, including records and appendices, may not be available for viewing.
For official records, please contact the Clerk of the Supreme Court of Nevada at (775) 684-1600.

## Case Information: 35549

| | | | |
|---|---|---|---|
| Short Caption: | FRANCHISE TAX BD OF CALIFORNIA VS. DIST. CT. C/W 36390 | Classification: | Original Proceeding - Civil - Mandamus/Prohibition |
| Consolidated: | 35549*, 36390 | Related Case(s): | 36390, 39274, 39312, 47141, 53264 |
| Lower Court Case(s): | Clark Co. - Eighth Judicial District - A382999 | Case Status: | Notice in Lieu of Remittitur Issued/Case Closed |
| Disqualifications: | Becker | Panel Assigned: | En Banc |
| Replacement: | | | |
| To SP/Judge: | | SP Status: | |
| Oral Argument: | 02/09/2001 at 8:30 AM | Oral Argument Location: | Carson City |
| Submission Date: | 02/09/2001 | How Submitted: | After Oral Argument |

+ Party Information

## Docket Entries

| Date | Type | Description | Pending? | Document |
|---|---|---|---|---|
| 01/27/2000 | Filing Fee | Received Filing Fee Paid on Filing. $200.00 from McDonald Carano Wilson McCune Bergin Frankovich & Hicks--check no. 05977. | | |
| 01/27/2000 | Petition/Writ | Filed Petition for Writ of Mandamus or Prohibition. Franchise Tax Board of the State of California's Petition for Writ of Mandamus, or in the Alternative, for Writ of Prohibition. (Exhibits have been detached and sealed.) | | 00-01395 |
| 04/13/2000 | Motion | Filed Motion for Stay. Franchise Tax Board of the State of California's Motion for Stay Pending Adjudiciation of Petition for Writ of Mandamus, or in the Alternative, for Writ of Prohibition. (Exhibits have been detached and sealed.) | | 00-05936 |
| 04/18/2000 | Motion | Filed Response to Motion. Gilbert P. Hyatt's Opposition to the FTB's Motion for Stay Pending Adjudication of Petition for Writ of Mandamus, or in the Alternative, for Writ of Prohibition. (Exhibits have been detached and sealed.) | | 00-06203 |
| 04/18/2000 | Notice/Incoming | Filed Proof of Service. Receipt of Copy. | | 00-06204 |
| 04/21/2000 | Other | Disqualification of Justice Becker. | | |
| 06/07/2000 | Order/Procedural | Filed Order/Answer Writ Petition. Order Directing Answer, Temporarily | | 00-09604 |

RJN000306

|  |  | Staying District Court Proceedings and Directing Clarification of Documents. The real party in interest, on behalf of respondents, shall have 30 days from the date of this order to file an answer. We conclude that a temporary stay is warranted and therefore grant petitioner's motion for stay, filed on April 13, 2000. The district court's orders imposing a protective order and compelling petitioner to release certain documents, as well as the proceedings in District Court Case No. A382999, are hereby stayed pending our receipt and consideration of the real party in interest's answer. Petitoner is directed to provide unredacted copies of documents FTB 100139, FTB 100218 and FTB 100401 (in a sealed envelope, with a description on the outside of the envelope describing the documents contained therein), and indicate which portions of these documents it contends should be protected from discovery pursuant to the attorney-client privilege. |  |
|---|---|---|---|
| 06/15/2000 | Motion | Filed Motion. Gilbert P. Hyatt's Motion for Clarification of Stay Order of June 7, 2000. | 00-10171 |
| 06/21/2000 | Motion | Filed Response to Order to Show Cause. Franchise Tax Board of the State of California's Response to the Supreme Court's Order Dated June 7, 2000 (Franchise Tax Board of the State of California's Unredacted Documents - FTB 100139, FTB 100218, FTB 100401. - IN SEALED ENVELOPE). | 00-10630 |
| 06/23/2000 | Motion | Filed Response to Motion. Franchise Tax Board of the State of California's Opposition to Motion for Clarification of Stay Order of June 7, 2000. (IN SEALED ENVELOPE.) | 00-10778 |
| 07/03/2000 | Motion | Filed Motion. Motion for Leave to file Reply in Support of Motion for Clarification of Stay Order of June 7, 2000. | 00-11349 |
| 07/03/2000 | Other | Other. Received Proposed Reply in Support of Motion for Clarification of Stay Order of June 7, 2000. RETURNED UNFILED 09/13/00. | 00-11350 |
| 07/07/2000 | Motion | Filed Motion to Consolidate. (nos. 35549/36390). | 00-11576 |
| 07/10/2000 | Petition/Writ | Filed Answer to Petition for Writ. Real Party in Interest Gilbert P. Hyatt's Answer to the FTB's Petition for a Writ of Mandamus, or in the alternative, for a writ of Prohibition (CONFIDENTIAL INFORMATION TO BE FILED UNDER SEAL). | 00-11684 |
| 07/10/2000 | Notice/Incoming | Filed Notice. Index to Appendix of Exhibits (Vols. I through IX) filed with the Supreme Court in Support of Real Party in Interest Gilbert P. Hyatt's Answer to the FTB's Petition for a Writ of Mandamus, or in the Alternative, for Writ of Prohibition (CONFIDENTIAL INFORMATION TO BE FILED UNDER SEAL). Note: This document is a copy of the index for Vols. I through IX of the Appendix to the Petition and is being | 00-11692 |

RJN000307

| | | | |
|---|---|---|---|
| | | submitted as a separate document-- the Appendix also contains an Index in each volume. | |
| 07/10/2000 | Appendix | Filed Appendix. Appendix of Exhibits (Vols. I through IX) filed with the Supreme Court in Support of Real Party in Interest Gilbert P. Hyatt's Answer to the FTB's Petition for a Writ of Mandamus, or in the Alternative, for Writ of Prohibition (CONFIDENTIAL INFORMATION TO BE FILED UNDER SEAL). | 00-11699 |
| 07/14/2000 | Motion | Filed Response to Motion. Real Party in Interest Gilbert P. Hyatt's Opposition to Motion to Consolidate Writ (CONFIDENTIAL INFORMATION TO BE FILED UNDER SEAL). | 00-12179 |
| 08/08/2000 | Motion | Filed Motion for Permission to File Document. Franchise Tax Board of the State of California's Request to file Reply in Support of its Motion to Consolidate Petitions for Writ of Mandamus, or in the Alternative, Writ of Prohibition. (CONFIDENTIAL INFORMATION FILED UNDER SEAL). (Nos. 35549 and 36390). | 00-13793 |
| 08/08/2000 | Motion | Filed Motion for Permission to File Document. Franchise Tax Board of the State of California's Request to file Reply in Support of its Petition for Writ of Mandamus, or in the Alternative, Writ of Prohibition. (CONFIDENTIAL INFORMATION FILED UNDER SEAL). | 00-13795 |
| 08/08/2000 | Motion | Received Reply to Response. Franchise Tax Board of the State of California's Reply in Support of its Petition for Writ of Mandamus, or in the Alternative, Writ of Prohibition. (CONFIDENTIAL INFORMATION FILED UNDER SEAL). | 00-13796 |
| 08/08/2000 | Appendix | Received Appendix. Appendix of Exhibits to Franchise Tax Board of the State of California's Reply in Support of its Petition for Writ of Mandamus, or in the Alternative, Writ of Prohibition. (CONFIDENTIAL INFORMATION FILED UNDER SEAL). | 00-13797 |
| 08/09/2000 | Notice/Incoming | Filed Affidavit. Affidavit of Mailing. | 00-13856 |
| 08/21/2000 | Motion | Filed Response to Motion. Real Party in Interest Gilbert P. Hyatt's Opposition to FTB's Request to File Reply in Support of Motion to Consolidate and Motion to Strike Proposed Reply (CONFIDENTIAL INFORMATION TO BE FILED UNDER SEAL). | 00-14648 |
| 08/21/2000 | Motion | Filed Motion to Strike. Real Party in Interest Gilbert P. Hyatt's Motion to Strike Proposed Reply or, in the Alternative, Opposition to FTB's Request to File Reply in Support of Writ (CONFIDENTIAL INFORMATION TO BE FILED UNDER SEAL). | 00-14652 |
| 09/13/2000 | Order/Procedural | Filed Order. Order Consolidating Petitions in Docket Nos. 35549 and 36390, Directing an Answer in Docket No. 36390 and Clarifying Order Granting Temporary Stay in Docket No. 35549. On July 7, 2000, petitioner filed a motion to | 00-16084 |

RJN000308

consolidate. We hereby consolidate docket No. 35549 and docket No. 36390 for disposition. fn1[In light of our order consolidating, we deny as moot petitioner's August 8, 2000, request to file a reply in support of its motion to consolidate these two petitions. We grant petitioner's request to file a reply in support of its petition for writ of mandamus or prohibition in Docket No. 35549. The clerk shall file the reply and appendix provisionally received on August 8, 2000. We deny the real party in interest's motions to strike proposed replies filed on August 21, 2000.] The real party in interest, on behalf of respondents, shall have 30 days from the date of this order to file an answer in Docket No. 36290. On June 15, 2000, the real party in interest filed a motion for clarification of our June 7, 2000, stay order entered in Docket No. 35549. fn2[In light of our order, we deny as moot the real party in interest's request to file a reply in support of its motion for clarification.] In our June 7, 2000, order we temporarily stayed the district court's orders imposing a protective order and compelling petitioner to release certain documents, as well as the proceedings in District Court Case No. A382999. Our June 7, 2000, order was intended to stay all proceedings in the district court. The stay of the district court proceedings will remain in effect until further order of this court. Nos. 35549, 36390.

| Date | Type | Description | |
|------|------|-------------|---|
| 09/13/2000 | Motion | Filed Reply to Response. Franchise Tax Board of the State of California's Reply in Support of its Petition for Writ of Mandamus, or in the Alternative, Writ of Prohibition. (CONFIDENTIAL INFORMATION FILED UNDER SEAL). Nos. 35549, 36390. | 00-13796 |
| 09/13/2000 | Appendix | Filed Appendix. Appendix of Exhibits to Franchise Tax Board of the State of California's Reply in Support of its Petition for Writ of Mandamus, or in the Alternative, Writ of Prohibition. (CONFIDENTIAL INFORMATION FILED UNDER SEAL). Nos. 35549, 36390. | 00-13797 |
| 09/13/2000 | Notice/Outgoing | Issued Letter. to attorney Mark A. Hutchison: returned unfiled, original Proposed Reply in Support of Motion for Clarification of Stay Order of June 7, 2000, received July 3, 2000. | |
| 09/13/2000 | Notice/Outgoing | Issued Letter. to attorney Thomas R. C. Wilson: returned unfiled, original and two copies of Franchise Tax Board of the State of California's Repy in Support of its Motion to Consolidate Petitions for Writ of Mandamus, or in the Alternative, Writ of Prohibition. (Confidential Informantion filed Under Seal.) Nos. 35549, 36390. | |
| 10/17/2000 | Petition/Writ | Filed Answer to Petition for Writ. Real Party in Interest Gilbert P. Hyatt's Answer to the FTB's Petition | |

RJN000309

| | | | |
|---|---|---|---|
| | | for Writ of Mandamus Ordering Dismissal, or Alternatively for a Writ of Prohibition and Mandamus Limiting the Scope of the Case (filed in no. 36390 --- nos. 35549/36390). CONFIDENTIAL INFORMATION FILED UNDER SEAL. | |
| 10/17/2000 | Exhibit | Filed Exhibits (copies). Exhibits to Answer: Volume X - Exhibits 28 and 29; Volume XI - Exhibits 30-32; Volume XII - Exhibits 33-37; Volume XIII - 38-48; and Volume XIV Exhibit 49 (filed in no. 36390 --- nos. 35549/36390). CONFIDENTIAL INFORMATION FILED UNDER SEAL. | |
| 12/20/2000 | Notice/Outgoing | Issued Notice Scheduling Oral Argument. Oral Argument is scheduled for 30 minutes in Carson City on February 9, 2001 at 8:30 a.m. (Nos. 35549 and 36390) (En Banc) | |
| 12/26/2000 | Motion | Filed Motion. Franchise Tax Board of the State of California's Request to File a Reply in Support of its Petition for a Writ of Mandamus Ordering Dismissal, or Alternatively for a Writ of Prohibition and Mandamus Limiting the Scope of this Case. Nos. 35549/36390 | 00-22491 |
| 12/26/2000 | Other | Other. Received Franchise Tax Board of the State of California's Reply in Support of its Petition for a Writ of Mandamus Ordering Dismissal, or Alternatively for a Writ of Prohibition and Mandamus Limiting the Scope of this Case-- "Confidential Information Filed under Seal." Nos. 35549/36390 | 00-22492 |
| 12/26/2000 | Other | Other. Received Appendix of Exhibits to Franchise Tax Board of the State of California's Reply in Support of its Petition for a Writ of Mandamus Ordering Dismissal, or Alternatively for a Writ of Prohibition and Mandamus Limiting the Scope of this Case--"Confidential Information Filed under Seal." Nos. 35549/36390 | 00-22494 |
| 12/28/2000 | Order/Procedural | Filed Order Granting Motion. On December 26, 2000, petitioner filed a motion to file a reply in support of its writ petition. We grant petitioner's motion. The clerk of this court shall file, without delay, the reply and appendix received provisionally on December 26, 2000. Nos. 35549, 36390. | 00-22654 |
| 12/28/2000 | Petition/Writ | Filed Reply to Answer to Petition. Franchise Tax Board of the State of California's Reply in Support of its Petition for a Writ of Mandamus Ordering Dismissal, or Alternatively for a Writ of Prohibition and Mandamus Limiting the Scope of this Case--"Confidential Information Filed under Seal." Nos. 35549/36390 | 00-22492 |
| 12/28/2000 | Appendix | Filed Appendix. Appendix of Exhibits to Franchise Tax Board of the State of California's Reply in Support of its Petition for a Writ of Mandamus Ordering Dismissal, or Alternatively for a Writ of Prohibition and Mandamus Limiting the Scope | 00-22494 |

RJN000310

| | | | |
|---|---|---|---|
| | | of this Case—"Confidential Information Filed under Seal." Nos. 35549/36390 | |
| 01/02/2001 | Motion | Filed Response to Motion. Real Party in Interest Gilbert P. Hyatt's Opposition to Franchise Tax Board of the State of California's Request to File a Reply in Support of its Petition or, in the Alternitive , Motion file Surreply (Confidential Information to be filed Under Seal) Nos. 35549/36390. | 01-00026 |
| 01/04/2001 | Order/Procedural | Filed Order Denying Motion. On January 2, 2001, the real party in interest filed an opposition to petitioner's motion and, in the alternative, a motion to file a 'surreply.' We elect to treat the real party in interest's opposition as a motion for reconsideration of our December 28, 2000, order granting petitioner's motion. No good cause appearing, we deny the real party in interest's motion for reconsideration and, in the alternative, motion to file a 'surreply.' No. 35549 c/w 36390. | 01-00217 |
| 01/24/2001 | Notice/Outgoing | Issued Oral Argument Reminder Notice. Nos. 35549 and 36390. | |
| 02/02/2001 | Motion | Filed Motion. Motion for Leave to File Amicus Curiae Brief pursuant to NRAP 29 and for Leave to File Late Brief. (filed via fax) Nos. 35549/36390 | 01-02258 |
| 02/05/2001 | Motion | Filed Motion. Motion for Leave to file Amicus Curiae Brief pursuant to N.R.A.P. 29 and for Leave to file Late Brief. Nos. 35549 and 36390. | 01-02289 |
| 02/05/2001 | Motion | Filed Response to Motion. Real Party in Interest Gilbert P. Hyatt's Opposition to Motion for Leave to File Amicus Curiae Brief Pursuant to NRAP 29 and for Leave to File Late Brief. Filed via FAX. Nos. 35549/36390 | 01-02353 |
| 02/06/2001 | Motion | Filed Response to Motion. Real Party In Interest Gilbert P. Hyatt's Opposition to Motion for Leave to File Amicus Curiae Brief Pursuant to N.R.A.P. 29 and for Leave to File Late Brief (nos. 35549/36390). | 01-02395 |
| 02/06/2001 | Order/Procedural | Filed Order Granting Motion. We have reviewed the motion and the opposition and we grant the motion. The clerk of this court shall file the amicus curiae brief of the Multistate Tax Commission received on February 2, 2001. Nos. 35549/36390. | 01-02421 |
| 02/06/2001 | Brief | Filed Amicus Brief. Multistate Tax Commission's Brief of Amicus Curiae. Nos. 35549/36390. (01-02260 faxed copies and 01-02292 original copies). | 01-02260 |
| 02/09/2001 | Case Status Update | Submitted for Decision. EN BANC-WM/CY/MS/DA/RR/ML. Nos. 35549/36390. | |
| 02/22/2001 | Notice/Incoming | Filed Notice. Real Party in Interest Gilbert P. Hyatt's Notice of Recent Authority. Nos. 35549/36390 | 01-03349 |
| 02/27/2001 | Other | Other. Filed Franchise Tax Board of the State of California's Response to Notice of Recent Authority Submitted by Real Party in Interest Gilbert P. Hyatt. Nos. 35549/36390 | 01-03657 |

RJN000311

| | | | |
|---|---|---|---|
| 03/02/2001 | Order/Procedural | Filed Order. These consolidated writ petitions were argued before the en banc court on February 9, 2001. On February 22, 2001, real party in interest Hyatt filed a "Notice of Recent Authority." On February 27, 2001, petitioner filed a response to Hyatt's notice of recent authority. Petitioner notes that Hyatt has failed to obtain leave of this court to file a late supplemental authority and, consequently, requests this court to strike the notice as an unauthorized document. We admonish real party in interest Hyatt for filing a supplemental authority after oral argument without first having obtained leave to file such an authority. Nevertheless, we decline to strike the notice and will consider the supplemental authority and petitioner's response thereto in resolving these matters. We caution counsel for Hyatt that failure to comply with the Nevada Rules of Appellate Procedure in the future may result in the imposition of sanctions. Nos. 35549/36390 (01-03897). | 01-03897 |
| 06/13/2001 | Order/Dispositional | Filed Order Dismissing Petition. Order Granting Petition (Docket No. 36390) and Dismissing Petition (Docket No. 35549). Consistent with our discussion above, we 'DISMISS AS MOOT the petition in Docket No. 35549.' fn16[The Honorable Nancy Becker, Justice, voluntarily recused herself from participation in the decision of this matter.] EN BANC-WM/CY/MS/DA/RR/ML. Nos. 35549/36390. NOTE: THIS DISPOSITION WAS VACATED BY ORDER FILED 4/4/02 | 01-09897 |
| 06/20/2001 | Motion | Filed Motion. Real Party in Interest Gilbert P. Hyatt's Motion to Enlarge Time and Exceed Page Limitation of Petition for Rehearing. Nos. 35549/36390. | 01-10365 |
| 06/21/2001 | Motion | Filed Response to Motion. Opposition to Motion of Real Party in Interest Gilbert P. Hyatt's Motion to Enlarge Time and Exceed Page Limitation of Petition for Rehearing. Nos. 35549/36390 | 01-10500 |
| 06/25/2001 | Motion | Filed Motion for Permission to File Document. Real Party in Interest Gilbert P. Hyatt's Request to File Reply in Support of Motion to Enlarge Time and Exceed Page Limitation of Petition for Rehearing. Nos. 35549/36390. | 01-10643 |
| 06/25/2001 | Motion | Received Reply to Response. Real Party in Interest Gilbert P. Hyatt's Reply in Support of Motion to Enlarge Time and Exceed Page Limitation of Petition for Rehearing. Nos. 35549/36390. | 01-10648 |
| 07/03/2001 | Other | Other. Memorandum of Nev. R. App. Rule 39(c) Costs and Disbursements. Nos. 35549/36390. | 01-11252 |
| 07/05/2001 | Other | Other. Petition for Rehearing filed in case no. 36390 only - see docket entry in 36390. Okay per A.H. | |
| 07/13/2001 | Order/Procedural | Filed Order/Motion Granted in Part. Order Granting Motion in Part, and | 01-11919 |

RJN000312

Directing Answer. On June 13, 2001, this court entered an order dismissing the petition in Docket No. 35549 and granting the petition in Docket No. 36390 in these consolidated writ proceedings. On June 25, 2001, Mr. Hyatt filed a motion for permission to file a reply in support of his motion for an extension of time. We grant that motion. The clerk shall file Mr. Hyatt's reply received on June 25, 2001. On July 5, 2001, Mr. Hyatt filed, in Docket No. 36390 only, a timely ten page petition for rehearing. Mr. Hyatt may file a 15 page supplement to the petition for rehearing that was filed in Docket No. 36390 on July 5, 2001. That supplement shall be filed and served within 10 days from the date of this order. The Tax Board shall have 15 days from the date of service of Mr. Hyatt's supplement to the petition for rehearing to file a 25 page answer to the petition and supplement. Failure to meet any of the filing deadlines set forth in this order may be deemed as a waiver of the right to file either the supplement or the answer, respectively. Nos. 35549/36390. (01-11919)

| Date | Type | Description | Ref |
|------|------|-------------|-----|
| 07/13/2001 | Motion | Filed Reply to Response. Real Party in Interest Gilbert P. Hyatt's Reply in Support of Motion to Enlarge Time and Exceed Page Limitation of Petition for Rehearing. Nos. 35549/36390. (01-10648) | 01-10648 |
| 08/07/2001 | Post-Judgment Petition | Filed Answer to Petition for Rehearing. Answer to Hyatt's Petition for Rehearing and Supplemental Petition for Rehearing. (No. 36390 only--35549 was dismissed as moot.) Nos. 35549/36390 (01-13349) | |
| 08/07/2001 | Appendix | Filed Appendix. Appendix to Answer to Hyatt's Petition for Rehearing and Supplemental Petition for Rehearing, Volumes 1 and 2. (No. 36390 only--35549 was dismissed as moot.) Nos. 35549/36390 (01-13350) | |
| 08/14/2001 | Notice/Incoming | Filed Errata. Errata to Real Party In Interest Gilbert P. Hyatt's 15 Page Supplement to His Petition for Rehearing Re The Court's June 13, 2001, Order Granting Petition for Writ of Mandamus. CONFIDENTIAL INFORMATION TO BE FILED UNDER SEAL. Filed in no. 36390 only - case no. 35549 was dismissed as moot. Nos. 35549/36390. | |
| 08/22/2001 | Other | Other. Response to Errata. CONFIDENTIAL INFORMATION TO BE FILED UNDER SEAL. Filed in Case no. 36390 only - case no. 35549 dismissed at moot. Nos. 35549/36390. | |
| 04/04/2002 | Order/Dispositional | Filed Order Granting Petition. Order Granting Petition for Rehearing, Vacating Previous Order, Granting Petition for a Writ of Mandamus in Part in Docket No. 36390, and Granting Petition for a Writ of | 02-05954 |

Prohibition in Part in Docket No. 35549. We grant Hyatt's petition for rehearing, vacate our June 13, 2001 order and issue this order in its place. We conclude that the district court should have declined to exercise jurisdiction over the negligence claim as a matter of comity. Accordingly, we grant the petition in Docket No. 36390 in part; the clerk of this court shall issue a writ of mandamus directing the district court to grant Franchise Tax Board's motion for summary judgment as to the negligence claim. We deny the petition in Docket No. 36390 with respect to the intentional tort claims, and we deny the alternative petition to limit the scope of trial. We conclude that the district court exceeded its jurisdiction by ordering the release of one privileged document, but that Franchise Tax Board has not demonstrated that the district court exceeded its jurisdiction by ordering it to release any of the other discovery documents at issue. Accordingly, we grant the petition in Docket No. 35549 in part; the clerk of this court shall issue a writ of prohibition prohibiting the district court from requiring Franchise Tax Board to release document FTB No. 07381. We deny the writ petition in Docket No. 35549 with respect to all other documents. We vacate our stay of the district court proceedings. fn28 [The Honorable Nancy Becker, Justice, voluntarily recused herself from participation in the decision of this matter.] EN BANC-WM/CY/MS/DA/ML. Rose, J., concurring in part and dissenting in part. Nos. 35549/36390

| | | | |
|---|---|---|---|
| 04/04/2002 | Writ | Issued Writ. Original and one copy of writ and copy of order mailed to Bryan R. Clark for service upon Judge Nancy M. Saitta. | 02-06028 |
| 04/16/2002 | Writ | Filed Writ. Served on Judge Nancy M. Saitta on April 11, 2002. | 02-06028 |
| 04/30/2002 | Remittitur | Issued Notice in Lieu of Remittitur. | 02-06513 |
| 04/30/2002 | Case Status Update | Remittitur Issued/Case Closed. | |
| 07/15/2002 | Notice/Incoming | Filed Notice from U.S. Supreme Court\Certiorari Denied. A petition for a writ of certiorari was filed July 2, 2002 and placed on the docket as Case No. 02-42. Nos. 35549/36390. | 02-12063 |
| 08/09/2002 | Order/Procedural | Filed Order. On July 3, 2001, petitioner in the above consolidated matters filed a memorandum of costs pursuant to NRAP 39(c) for costs incurred in Docket No. 36390 based on our decision entered on June 13, 2001, granting the petition in Docket No. 36390. On April 4, 2002, this court entered an order on rehearing that, among other things, vacated our June 13, 2001, order. We disapprove the cost memorandum. fn1[On April 30, 2002, a notice in Lieu of Remittitur was issued and these consolidated | 02-13659 |

RJN000314

| | | cases were closed. Nos. 35549/36390. (02-13659) | |
| 10/30/2002 | Letter/Incoming | Filed Letter. from attorney Thomas R.C. Wilson. The U.S. Supreme Court has granted FTB's Petition for a Writ of Certiorari. He requests a complete copy of all files in nos. 35549, 36390, 39274 and 39312. | 02-18691 |
| 11/07/2002 | Letter/Incoming | Filed Letter. (via fax) from law firm of Bernhard, Bradley & Johnson, Chtd. They are requesting copies of all documents in 35549, 36390, 39274 and 39312. | 02-19212 |
| 11/15/2002 | Other | Other. Provided copies of all documents from docket numbers 35549, 36390, 39274 and 39312 to McDonald Carano law firm and Bernhard, Bradley & Johnson law firm. Nos. 35549/36390/ 39274/39312 | |
| 11/18/2002 | Notice/Incoming | Filed Notice from U.S. Supreme Court\Certiorari Granted. The petition for a writ of ceritorari to the Supreme Court of Nevada is granted (filed October 15, 2002). Nos. 35549/36390/39274/39312 | 02-19798 |
| 01/07/2003 | Letter/Incoming | Filed Letter. from U.S. Supreme Court requesting transmission of certified copies of the entire record to their office. Nos. 35549/36390/39274/39312 | |
| 01/09/2003 | Other | Other. Transmitted to United States Supreme Court (via Federal Express) certified copies of entire record of proceedings in Nos. 35549, 36390, 39274, 39312 (Volumes 1 through 13 and nine white binders containing exhibits). | |
| 04/28/2003 | Letter/Incoming | Filed Letter. and copy of Opinion filed in the United States Supreme Court (no action required). Nos. 35549/36390. | 03-07218 |
| 05/19/2003 | Notice/Outgoing | Issued Letter. to Bryan Murray (Bernhard & Bradley) regarding the status of these consolidated cases. Nos. 35549/36390. | |

RJN000315



STATE OF CALIFORNIA
FRANCHISE TAX BOARD
Legal Branch
PO Box 1720
Rancho Cordova, CA 95741-1720
(916) 845-5041  Fax (916) 845-3648

KATHLEEN CONNELL
Chair

DEAN ANDAL
Member

B. TIMOTHY GAGE
Member

# M E M O R A N D U M

To:        Terry Collins                                    Date:   March 7, 2000

From:    George McLaughlin

Subject:   Protest of Gilbert Hyatt

I have now had an opportunity to review the parts of the audit file that had been made
available to Charlene Woodward, and by her to me; we do not have the complete audit
file and we do not have the original protest files.  I have also had an opportunity to
review and evaluate the Protective Order.

THE ORDER

The Protective Order (the Order) establishes a framework within which we will need to
operate in order to avoid violation or even the impression of violation of the Order, which
could result in sanctions.

> The Order defines "FTB" in ¶ 1.A. to include all staff and the Board members –
> very inclusive.

> The term "Confidential Information" is defined to include all documents and
> things produced or discovered during the litigation, which would include certain
> pleadings, answers/responses to discovery, and testimony (oral transcript and
> written).  It does not include, however, the discovery propounded by the parties –
> the word "produced" as used in ¶ 1. D. must be construed as a word of art in
> litigation meaning to bring forth, exhibit, provide or hand over [or 'acquired' as
> used in ¶ 4].  Therefore, the interrogatories, demands for production of
> documents and things, and requests for admissions propounded by the parties
> are not covered by the Order, except to the extent that they incorporate
> Confidential Information.

> ¶ 2.A.(i) and (ii) state that Confidential Information may be disclosed to FTB staff
> to the extent necessary to assist in the defense of the action (the litigation).
> Therefore, Confidential Information cannot, even casually, be disclosed or
> discussed (¶ 3) between the protest attorneys/staff and the litigation
> attorneys/staff, without violating the Order, unless the procedures in ¶ 4 for
> disclosure have been followed.

P00121

2333-0001

RJN000316

Terry Collins
March 7, 2000
Page 2

Use of the Confidential Information is expressly limited in ¶ 3 to "discovery and preparation for discovery, preparation for trial, trial and any appeals related to this Action." – with exception:

¶ 4 states that if FTB [or Hyatt] wants to use any of the Confidential Information ("acquired under the terms of the Protective Order) for the protests, it must give Hyatt [FTB] notice and specify the precise Confidential Information it wants to be used in the protests. For FTB, this can only be done by the FTB litigation attorneys, without the knowledge of the protest attorneys, because ¶ 4 goes on to state in multiple places that the protest attorneys can't have access to the selected Confidential Information, absent the notice to and consent by Hyatt.

The procedure, in the event Hyatt refuses to consent to "voluntarily produce" (or, per ¶13, to the disclosure) requires the use of an administrative subpoena, which would also have to be prepared and served by the litigation attorneys, again because the disclosure of the nature and extent of the Confidential Information to the protest attorneys would violate the Order.

In essence, ¶ 4 puts the burden on the litigation attorneys to determine what Confidential Information would be valuable to the protest cases, then to seek the consent of Hyatt to "voluntarily produce" the information in the protest and, if Hyatt refuses, to issue an administrative subpoena and get it enforced.

The ¶ 4 procedure does, however, require some coordinated effort between the protest and litigation attorneys. While Hyatt would know if Confidential Information has been provided to the protest attorneys without Hyatt's consent (if used in the protest), the protest and litigation attorneys would not know whether Confidential Information acquired by Hyatt under the Order was being submitted in the protest, unless there is some communication between the them. Because FTB needs to avoid even the appearance of violation of the Order, the safest and most efficient approach to this is to have the protest attorneys give written notice to the litigation attorneys that information/documentation has been produced by Hyatt and make that information available for review by the litigation attorneys. [I would believe that the litigation attorneys would want to review everything produced by Hyatt in the protest in any event.] If Hyatt has violated the Order, the litigation attorneys would then be able take the appropriate steps to deal with it.

¶ 12 is a rather curious catch-all. I'm not exactly sure how to construe it, but it provides some latitude in disclosure, beyond its obvious application to depositions, investigations and experts. Nevertheless, I doubt that we need to test it.

P00122

2333-0002
RJN000317

Confidential--NV Protective Order

Terry Collins
March 7, 2000
Page 3

OPERATING PROCEDURE

Procedurally, there is no question that the working relationship between the protest attorneys/staff and the litigation attorneys/staff must exclude discussions of Hyatt; even casual discussions could result in the unintended disclosure of Confidential Information, or create the appearance that Confidential Information was being discussed. Therefore, to the extent there will be communications between the attorneys regarding Hyatt, those communications must be in writing and must be in compliance with the Order -- no discussion of specific Confidential Information. I will also proceed to have separate audit support assigned to work on this case with the protest attorneys; we cannot have the same auditor support for the litigation and protests.

There is no restriction on the flow of information from the protest attorneys to the litigation attorneys. The entire protest file, as it develops, will be made available to the litigation attorneys for review, but without discussion. To the extent that Hyatt cooperates and produces information and documentation, the litigation attorneys will be given notice and access to such.

As discussed earlier, there is no restriction in the Order on the disclosure of discovery propounded by the FTB (or Hyatt), except to the extent that it contains Confidential Information. Therefore, it would be appropriate and fully in compliance with the Order for the litigation attorneys to provide the protest attorneys with copies of the propounded discovery, appropriately redacted, throughout the course of the litigation. A cover memorandum should indicate that the documents being provided include only those propounded by the FTB; to the extent there was Confidential Information identified, discussed, incorporated or attached to the document, that such has been redacted. The protest attorneys would then be free to pursue administrative discovery of any items deemed appropriate to the protests. This will help add some efficiency to the protest process.

The protest attorneys will vigorously pursue case development, parallel to but independent of the litigation case and litigation attorneys. There is no restriction in the Order as to the FTB's power of examination (RTC section 19504), and it should be expected that the protest attorneys will exercise those powers fully and fairly.

To the extent that the litigation attorneys are aware of information or documents which would be considered Confidential Information under the Order and which would be valuable in the protest but not produced in the protest, the litigation attorneys should take such action as authorized in ¶ 4 of the Order to obtain the information for the protest.

The establishment of clear operating procedures supported by a paper trail showing compliance with those procedures is the best way to avoid violation of, or even the appearance of violation of the Order and will provide us with the ability to address any allegations of violation of the Order, if such allegations were to be made.

P00123

2333-0003

RJN000318

Terry Collins
March 7, 2000
Page 4

DOCUMENTS NEEDED

We do not have a complete copy of the audit record — only portions of it.  Therefore,
please have a complete hard copy of the audit records [1991 and 1992] prepared,
including all sections of the audit workpapers (sections 1 through x, however many
there are), narratives, reviews, etc. and including complete copies of the tax returns.
Please have that provided to Charlene Woodward no later than March 27, 2000.  Also,
please locate the original protest files or provide complete copies of the protest letters
for 1991 and 1992, and any correspondence related to those protests.

Also, please provide to Charlene a copy of the discovery propounded to the plaintiff to
date, appropriately redacted, as discussed above, at your earliest convenience.  Please
make it a routine practice to provide Charlene with copies of the discovery, when
propounded.

We would also appreciate receiving copies of the complaint and the answer, for file
purposes only; we should not be provided with any other court pleadings.  Also, to the
extent that any documents or information, other than documents in the audit file, were
produced or provided by the plaintiff which are not covered by the Order per ¶ 11,
please provide Charlene with copies of those as well.

GW/mll

P00124

2333-0004

RJN000319



*Woodward*

KATHLEEN CONNELL
Chair

STATE OF CALIFORNIA
**FRANCHISE TAX BOARD**
**Legal Branch**
PO Box 1720
Rancho Cordova, CA 95741-1720
(916) 845-6041 Fax (916) 845-3648

DEAN ANDAL
Member

B. TIMOTHY GAGE
Member

April 16, 2000

Mr. Eugene G. Cowan, Esq.               BY FAX AND MAIL
Riordan & McKinzie
California Plaza
300 South Grand Avenue, F/29
Los Angeles, CA 90071

Mr. Eric J. Coffill, Esq.
Morrison & Foerster, LLP
400 Capital Mall, Suite 2300
Sacramento, CA 95814

Re:  Protest of Gilbert P. Hyatt
     Protest Number 96-005
     Protest Years 1991 and 1992

Dear Messrs. Cowan and Coffill:

I received a letter from Mr. Cowan dated April 7, 2000, which purports to memorialize
the agreement that proceeded from our telephone conference of March 30. However,
what is recited is not correct.

Prior to our telephone conference, you had discussions with our Charlene Woodward,
the protest hearing officer in this matter, in which you indicated that you wanted
additional time to respond to the Information and Document Request (IDR) sent to
you in December 1999. She indicated to you, after consulting with management, that
we would agree to an extension to June 30, 2000, but that we wanted to have a firm
date set for the protest hearing, sometime in September or October 2000. You
apparently then indicated to her that you wanted two protest hearings, one for each of
the protest years, and that you wanted them a few months apart. She conveyed that
to management and that was rejected, as conveyed to you, i.e., there would be one
protest hearing, because this is one protest which includes two contiguous protest
years having the same issue.

**P00107**

2332-0001

RJN000320

Mr. Eugene G. Cowan, Esq.
Mr. Eric J. Coffill, Esq.
April 16, 2000
Page 2

On March 30, at your request, we (Mr. Cowan, Mr. Coffill, and I) had a telephone conference to discuss the requested extension of time to respond to the IDR, and the timing and manner for holding the protest hearing. During that conference, Mr. Cowan discussed his interest in having a separate protest hearing for each of the protest years, and having them a few months apart. I indicated that this was one protest which included two tax years and that there would be one protest hearing covering both years. Mr. Cowan then discussed his concern that he would need more than one day to present his case. I indicated that you could have more than one day, but that I could not see it taking more than two, perhaps three days at most. I also indicated that after the hearing you would be free to make arrangements with the protest hearing officer to present additional information, if you felt it necessary, but that those would be informal supplements to the formal protest hearing.

With that, we discussed the timing of the protest hearing. Mr. Cowan wanted more than one day, but indicated that he would not like to have them back-to-back. I suggested that we could have a Monday and Friday, or some such combination of days, but that they would need to be close in time. We then agreed that two days would be allowed for the hearing and we agreed on back-to-back Wednesdays -- September 27 and October 4, 2000; you would be free to make your presentation in the order or manner that you wish, but the hearing would cover both protest years. This was confirmed to you in a letter from Charlene Woodward, which you should already have received.

As such, I did not agree, as recited in Mr. Cowan's letter, "to schedule the date of the protest hearing for the 1991 tax year audit for October 4. 2000." What we agreed was that you would have until June 30, 2000, to provide answers to the IDR served in December 1999, and we agreed that you would have one protest hearing covering the 1991 and 1992 tax years which would be held beginning on September 27, 2000 and carrying over to October 4, 2000, if necessary. These dates have been conveyed to Franchise Tax Board management; any change to these dates will require the approval of management, in advance.

We also discussed the impact of the Nevada litigation on the handling of the protest. I indicated to you that we had firm procedures in place designed to ensure that the letter of the Protective Order would be complied with. As such, the protest attorney and I requested that the Franchise Tax Board litigation attorneys provide us with a complete copy of the audit files; I said that we expected to have a complete copy shortly, but had not yet received it. Because of our mutual concern regarding the Protective Order, you kindly offered and we agreed that you would work cooperatively with Charlene Woodward to ensure that she would have a complete copy of the audit files, which you apparently have, thus allowing all of us to more efficiently and effectively handle this case.

**P00108**

Mr. Eugene G. Cowan, Esq.
Mr. Eric J. Coffill, Esq.
April 16, 2000
Page 3

At the conclusion of our conference, I indicated to you that the Franchise Tax Board would like to move this protest along quickly, with the goal of concluding this matter within a year, hopefully by March 31, 2001.

With that, I look forward to seeing both of you on September 27 and October 4, 2000, and I look forward to your cooperation in moving this matter to conclusion at the earliest possible date.

Very truly yours,

George W. McLaughlin,
Supervising Tax Counsel

Cc: Charlene Woodward

P00109

2332-0003

RJN000322



RECEIVED JUN - 9 2000

IN THE SUPREME COURT OF THE STATE OF NEVADA

FRANCHISE TAX BOARD OF THE STATE
OF CALIFORNIA,

Petitioner,

vs.

THE EIGHTH JUDICIAL DISTRICT COURT
OF THE STATE OF NEVADA, IN AND FOR
THE COUNTY OF CLARK, AND THE
HONORABLE NANCY M. SAITTA,
DISTRICT JUDGE,

Respondents,

and

GILBERT P. HYATT,

Real Party in Interest.

No. 35549

# FILED

JUN 07 2000

JANETTE M. BLOOM
CLERK OF SUPREME COURT
BY 
CHIEF DEPUTY CLERK

---

### ORDER DIRECTING ANSWER, TEMPORARILY STAYING DISTRICT COURT PROCEEDINGS AND DIRECTING CLARIFICATION OF DOCUMENTS

This original petition for a writ of mandamus and/or prohibition challenges the district court's protective order and order compelling petitioner to release certain documents to the real party in interest. Having reviewed the petition, it appears that petitioner has set forth issues of arguable merit and that petitioner may have no plain, speedy and adequate remedy in the ordinary course of the law. Therefore, the real party in interest, on behalf of respondents, shall have thirty (30) days from the date of this order within which to file an answer, including authorities, against issuance of the requested writ.

We conclude that a temporary stay is warranted and therefore grant petitioner's motion for stay, filed on April 13, 2000. Accordingly, the district court's orders imposing a protective order and compelling petitioner to release certain documents, as well as the proceedings in District Court Case

00-09604

RJN000323

No. A382999, are hereby stayed pending our receipt and consideration of the real party in interest's answer.

Petitioner contends that portions of documents FTB 100139, FTB 100218 and FTB 100401 should be redacted pursuant to the attorney-client privilege. However, it is unclear whether unredacted copies of these documents were submitted with the petition. If the documents provided to this court are unredacted copies, it is unclear precisely which portions of these documents petitioner contends are protected. Accordingly, petitioner is directed to provide unredacted copies of documents FTB 100139, FTB 100218 and FTB 100401 (in a sealed envelope, with a description on the outside of the envelope describing the documents contained therein), and indicate on these copies which portions of these documents it contends should be protected from discovery pursuant to the attorney-client privilege.

It is so ORDERED.



_____, C.J.
Rose

_____, J.
Maupin

_____, J.
Shearing

cc:  Hon. Nancy M. Saitta, District Judge
     California Attorney General
     McDonald Carano Wilson McCune Bergin Frankovich & Hicks
     Thomas K. Bourke
     Riordan & McKenzie
     Hutchison & Steffen
     Clark County Clerk

2

Dated this 17TH day of March, 2017.

/s/ Debbie Leonard

JAMES BRADSHAW
DEBBIE LEONARD
ADAM HOSMER-HENNER
MCDONALD CARANO WILSON LLP
100 West Liberty Street, 10th Floor
P.O. Box 2670
Reno, NV 89505
(775) 788-2000

SETH P. WAXMAN
PAUL R.Q. WOLFSON
DANIEL WINIK
WILMER CUTLER PICKERING
   HALE AND DORR LLP
1875 Pennsylvania Ave. NW
Washington, D.C. 20006
(202) 663-6000

CYNTHIA J. LARSEN
KATIE DEWITT
DAVID W. SPENCER
ORRICK, HERRINGTON & SUTCLIFFE
400 Capitol Mall, Suite 3000
Sacramento, CA 95814
(916) 329-7970

*Attorneys for Appellees Betty T. Yee,*
*Diane L. Harkey, and Michael Cohen in*
*their official capacities as members of the*
*California Franchise Tax Board*

## CERTIFICATE OF SERVICE

I hereby certify that on this 17th day of March, 2017, I electronically filed the foregoing with the Clerk of the Court for the United States Court of Appeals for the Ninth Circuit using the appellate CM/ECF system. Counsel for all parties to the case are registered CM/ECF users and will be served by the appellate CM/ECF system.

 /s/Pam Miller
An Employee of McDonald Carano Wilson LLP